**Page 157**

1 being used somewhat generally during that line of
2 questioning, and so I just want to ask, because a
3 search, so preliminarily search, just generally
4 speaking, encompasses, pat downs, probable cause body
5 searches, strip searches, body cavity searches,
6 correct?
7 **A. Correct.**
8 Q. So all of those are searches?
9 **A. Correct.**
10 Q. Now, when you were answering those
11 questions before, were you answering about searches
12 in that general sense or were you asking about
13 searches specific to pat downs or like the type of
14 searches you do in your practice?
15 **A. I was answering specific to either -- well,**
16 **mainly probable cause search.**
17 Q. Okay. Okay. And now let's -- so I want to
18 pose to you then the female required question. I
19 understand what you testified about the policy. I
20 guess what I'm asking is, because you also said, I
21 believe, something to the effect of a female should
22 be summoned when --
23 **A. Applicable or available.**
24 Q. Applicable or available. Okay. And so
25 there's not -- so in your understanding, then,

**Page 158**

1 there's not like a reasonableness requirement to
2 this?
3 **A. Correct.**
4 Q. Okay. So now are you aware of what the
5 policy is if a female is not available? Is there an
6 alternative policy that is also -- alternative tactic
7 that is also acceptable under the sheriff's office
8 policy?
9 **A. Yes. A supervisor or deputy needs to be**
10 **summoned to the stop or location --**
11 Q. Okay. And so --
12 **A. -- wherever that would be.**
13 Q. Sorry. Was that the end of your answer?
14 **A. Yes.**
15 Q. Okay. So it sounds like, then, so route A
16 is you have a female officer called if available. If
17 not available, route B is that you have essentially a
18 witness come by and watch the search; is that fair?
19 **A. Yes.**
20 Q. Okay. And now presumably -- again, I'm
21 using search here kind of loosely. Presumably, if
22 you were doing, for example, a body cavity search,
23 can you imagine -- I would assume that there is no
24 set of circumstances, barring some crazy emergency,
25 where you would perform a body cavity search of a

**Page 159**

1 female; is that fair?
2 **A. Yes.**
3 Q. So when I'm talking about these, I'm
4 talking about these -- when I'm talking about these
5 policies, I'm talking about it in the context of pat
6 down searches or probable cause searches. Is that
7 fair?
8 **A. Yes.**
9 Q. Okay. And so your testimony stands with
10 that understanding, then?
11 **A. Yes.**
12 Q. Okay. So -- and then what you did in this
13 case is that, it seems like, you called -- so Deputy
14 Floyd was there to witness the search?
15 **A. Correct.**
16 Q. And your understanding is that that's
17 consistent -- strike that. That's consistent with
18 the Champaign County Sheriff's Office, as you
19 understand it at least, for the type of search that
20 you were performing?
21 **A. Yes.**
22 Q. Okay. You were also asked questions about
23 whether the Champaign County Sheriff's Office ever
24 provided you specific training on how to conduct the
25 continuum of search mechanics you and I previously

**Page 160**

1 talked about. Do you recall being asked those
2 questions?
3 **A. Yes.**
4 Q. Okay. And I believe you said that the
5 Champaign County Sheriff's Office has not trained you
6 in your time there on the specific mechanics of what
7 particular specific types of searches entail; is
8 that -- did I remember your testimony correct?
9 **A. Correct. Again, I brought up we did**
10 **control tactics and handcuffing, and the only**
11 **training I recall going over is how to conduct a**
12 **search incident to arrest, so when you have someone**
13 **in custody.**
14 Q. And when you say -- it doesn't matter. So
15 kind of like how you don't have to go through PTI
16 again, is it your understanding that there's just an
17 expectation that if you've gone through PTI you know
18 how to properly search individuals?
19 **A. Yes.**
20 Q. So far as you know?
21 **A. Yes.**
22 Q. Okay. Presumably if a colleague of yours
23 just joined the force and had completed PTI, you
24 would believe it would be reasonable to assume that
25 that individual is adequately trained on how to

Page 161

1  perform a search?
2  **A. Yes.**
3  Q. Okay. You mentioned that you had done
4  searches of other females in the past. Did any of
5  the females ever verbalize a complaint to you about
6  the search strictly on the basis of you being a male
7  performing the search?
8  **A. No.**
9  Q. Okay. So maybe they were complaining about
10 the search generally, hey, I don't have anything on
11 me, but they didn't complain about the fact that you,
12 Cory Christensen, a male, was searching a female?
13 **A. Correct.**
14 Q. Okay. So you testified that during the
15 subject incident when you first approached the
16 passenger side of the car you smelled marijuana; is
17 that correct?
18 **A. Yes.**
19 Q. All right. Now, you are a canine trained
20 officer, correct?
21 **A. Yes.**
22 Q. Canines are trained to detect the smell of
23 narcotics and drugs, correct?
24 **A. Yes.**
25 Q. Weed is one of those drugs --

Page 162

1  **A. Yes.**
2  Q. -- that they receive training on?
3  **A. Yes.**
4  Q. Okay. And then also -- so in your capacity
5  as a canine officer, have you had the ability to
6  smell weed on a somewhat frequent basis?
7  **A. Yes.**
8  Q. Okay. And then also in your training as a
9  police officer, are you ever -- do you receive any
10 training or any instruction about what weed
11 specifically smells like?
12 **A. Yes.**
13 Q. Okay. And so is it fair to say, then, that
14 if you smelled weed you would be confident that that
15 was indeed weed or at least your training would lead
16 you to believe that it was indeed marijuana?
17 **A. Yes.**
18 Q. So you would not confuse the scent of
19 cigarettes with marijuana, for example?
20 **A. Correct. Weed has its own distinct smell.**
21 Q. So you mentioned some databases that you
22 use, specifically LEADS and ARMS, and that you used
23 them during the night in question. So my question
24 is, is that -- in your experience, have you ever
25 encountered LEADS having inaccurate information in

Page 163

1  it?
2  **A. No.**
3  Q. Okay. So you have never used -- relied on
4  information based in LEADS and later have that
5  information turn out to be false?
6  **A. Correct.**
7  Q. All right. Are you aware of anyone in the
8  sheriff's office department who had that happen to
9  them, where LEADS reported something to be true and
10 it actually was false?
11 **MR. Mc CARTER:** Objection,
12 speculation. You can answer.
13 **THE WITNESS:** Yes.
14 Q. (by Mr. Vayr) Okay. And, now, you would
15 only know this presumably if they communicated it to
16 you or you heard it through the grapevine or a report
17 or something, correct?
18 **A. Yes.**
19 Q. Okay. You're not an omnipotent being who's
20 able to know when someone has a good or bad LEADS
21 result?
22 **A. Correct.**
23 Q. All right. Fair enough. Same question
24 with ARMS. So have you ever had a circumstance where
25 ARMS had information in it that turned out to be

Page 164

1  incorrect?
2  **A. No.**
3  Q. Okay. Or at least it was never
4  demonstrated to you to be incorrect?
5  **A. Correct.**
6  Q. All right. Same question, are you aware,
7  has anyone ever told you or have you personally
8  witnessed another officer at the Champaign County
9  Sheriff's Office rely upon ARMS information and then
10 that information turned out to be incorrect?
11 **A. Yes.**
12 Q. You have seen that?
13 **A. Yes.**
14 Q. Okay. Was it before or after the subject
15 incident?
16 **A. It was before.**
17 Q. Okay. Can we talk about that briefly.
18 What was the -- around what time was this incident?
19 **A. It was probably the summer prior. Just**
20 **whoever had entered in, as we were talking about,**
21 **like if you're doing a uniform police report, that**
22 **deputy or officer enters in the arrestee or someone**
23 **involved in the report enters their name in.**
24 **It was just the simple fact of running the wrong**
25 **date of birth and it got synced with this person's**

Page 165

1  brother and the brother got arrested instead of -- so
2  the deputy arrested the wrong person.  It was due to
3  a mis-typo, so to say, you know.
4      Q.  Sure.  So to summarize, it sounds like at
5  one point in the summer of -- I guess that would be
6  the summer of 2018, there was an incident where
7  someone who was entering information in ARMS -- at
8  Champaign did you say?
9      A.  Sheriff's office.
10     Q.  Sheriff's office.  Excuse me.  Someone just
11  entered the wrong birthday, had the wrong -- had a
12  fat finger, and that was the year?
13     A.  Just user error, correct.
14     Q.  Okay.  So it wasn't something like this
15  person is a gang member but they're actually not?
16     A.  Correct.
17     Q.  And is that the only error you're aware of
18  in your experience?
19     A.  To my knowledge, yes.
20     Q.  Okay.  Now, in your experience at the
21  Champaign County Sheriff's Office, is LEADS and ARMS
22  something that you can rely on to be correct?
23     A.  Yes.
24     Q.  Okay.  So when you're conducting an
25  investigation, if LEADS says, you know, for example,

Page 166

1  this driver's license is expired, you don't have any
2  real -- there's no reason that in your experience to
3  doubt that that is accurate?
4      A.  Correct.
5      Q.  Okay.  So during the subject incident, you
6  walked to the passenger side of the car.  You said it
7  was for officer safety.  So is that so like you're
8  not on the side of the road where cars are coming
9  down or something?
10     A.  Yes.  And then just also again for officer
11  safety.  Most people are used to the officer walking
12  up on the driver's door, so it's just more of an
13  element of concealment.
14     Q.  Sure.  So like maybe if there was someone
15  who was violent and had a weapon, they would have
16  shifted to the driver's side --
17     A.  Correct.
18     Q.  And then you go to the passenger side?
19     A.  Yes.
20     Q.  And the plan is foiled.  Okay.  Let the
21  record reflect I got a chuckle on that one.
22       So when you're looking through ARMS and LEADS,
23  was there any question in your mind that you're
24  looking at the information for the correct Wylesha
25  Ayres who was there in the car in front of you during

Page 167

1  the subject incident?
2      A.  There was no question.
3      Q.  Okay.  The date of birth was the same?
4      A.  Yes.
5      Q.  The name was spelled the same?
6      A.  Yes.
7      Q.  Okay.  It's a unique enough name that you
8  weren't running John Smith or something, correct?
9      A.  Correct.
10     Q.  So I think you already spoke about the
11  information that you discovered during the subject
12  incident in ARMS and in LEADS for Wylesha Ayres.  I
13  guess I just want to get some more kind of textured
14  background details about where this stop occurred.
15  So you identified where you first saw Wylesha Ayres.
16  Where did you actually pull her over such that it was
17  the location of the traffic stop itself?
18     A.  Anthony Drive near the cross street of
19  Dobbins Drive.
20     Q.  Okay.  And does that location have any
21  particular significance to you from a law enforcement
22  standpoint?
23     A.  Yes.
24     Q.  Okay.  What is that significance?
25         MR. Mc CARTER:  Objection, foundation.

Page 168

1         THE WITNESS:  Gun violence and
2  distribution of narcotics, as well as narcotic use.
3      Q.  (by Mr. Vayr)  Okay.  And so why -- so it
4  sounds like, then, the conclusion in your head being
5  in that area was that, hey, this is an area that has
6  gun violence.  It has heavy -- it has narcotic use.
7  You didn't use the term heavy.  It has narcotic use.
8  What led you to those conclusions?
9      A.  Just my training and experience at the
10  sheriff's office.  Secondly, the neighborhood,
11  Dobbins Downs, which is right next to where the stop
12  is located, being Champaign County Sheriff's Office
13  jurisdiction, calls for service and statistically
14  wise that neighborhood is one of our highest violent
15  crime areas in the county.
16     Q.  Okay.  So there's a couple things going on
17  there.  So first, I just want to preface this.
18  There's nothing about this area from a racial or a
19  socioeconomic standpoint that makes you concerned,
20  correct, it's just the incidents of crime there?
21     A.  Correct.
22     Q.  And so you said that in your training and
23  experience.  I'm assuming you didn't receive training
24  that Dobbins Grove is a dangerous place; is that fair
25  to say?

Page 169

1    A.  When we were doing -- so when I was in FTO,
2  we did geography training throughout the county and I
3  was informed that it's a higher crime area.
4    Q.  Okay.  And who were you informed by?
5    A.  My field training officers.
6    Q.  Which one?  Officers plural?
7    A.  Yes.  Deputy Malloch, Deputy Nemecz, and
8  now -- well, at the time Deputy Donovan.
9  Investigator Donovan now.
10    Q.  Okay.  So I'm imagining that there's like a
11  map of Champaign County and you as a new recruit are
12  just kind of having here are the hot spots pointed
13  out.  Like just be mindful that these are the spots
14  that tend to have a higher request for service or
15  crime incidents; is that correct?
16    A.  Yes.  We're specifically asked by our
17  command to have more presence shown in that
18  neighborhood due to violence.
19    Q.  Okay.  And the more presence shown is
20  protective of the community, right?  It's like, hey,
21  this is where violence is occurring.  We have
22  officers there that can respond more quickly and keep
23  things from getting out of hand.  I'm assuming that's
24  the intent.
25    A.  Yes, a deterrent.

Page 170

1    Q.  Okay.  So now -- so we have that you were
2  told by supervisors.  In your experience as well,
3  have you received calls for service from this area?
4  We'll start there.
5    A.  Yes.
6    Q.  From Dobbins, around where this traffic
7  stop happened?
8    A.  Yes.
9    Q.  Okay.  And were those for -- without going
10  in -- let me back up.  Strike that.  Let's say
11  roughly how many times a month would you say you
12  receive a call for service on average to go there?
13    A.  On average?
14    Q.  If you can answer.
15    A.  I can't answer.  It varies.
16    Q.  Okay.  Fair enough.  Let me just try to get
17  some broad parameters.  Is it more than a hundred
18  times a month?
19    A.  No.
20    Q.  Is it more than fifty?
21    A.  Yes.
22    Q.  So somewhere between fifty and a hundred --
23    A.  Yes.
24    Q.  -- calls for service on average?  Obviously
25  like, you know, maybe when it's colder there's less

Page 171

1  going on and in the summer it's busier.  So that not
2  withstanding, you think about fifty to a hundred on
3  average --
4    A.  Yes, around fifty.
5    Q.  All right.  Calls for service.  Okay.  Now,
6  that's calls for service.  Have you also, you know,
7  gone to that area and you have responded to an
8  ongoing crime without being called?
9    A.  Yes.
10    Q.  And by crime I mean something like a felony
11  or something more serious than just you saw someone
12  with a busted headlight or something?
13    A.  Yes.
14    Q.  So a more serious crime, you have, just
15  while you're there, reacted to one?
16    A.  Yes.
17    Q.  Okay.  And then how many times -- again,
18  same question.  If you had to guess, how many times a
19  month would you say that that happens?
20    A.  Five.
21    Q.  Five.  Okay.  Give or take on a given
22  month, but that's the average?
23    A.  Seasonally, correct.
24    Q.  Yeah, okay.  And so the fact that this is
25  where the traffic stop is happening -- I guess that's

Page 172

1  not worth it.  Okay.
2    So that's the location.  Do you recall what time
3  of day or night this traffic stop was?
4    A.  I recall it was in the evening.  It was
5  dark out.  I understand you asked me earlier, sir.
6  If I recall, around 22:00 hours.
7    Q.  Which for those of us not in the
8  military --
9    A.  10:00 o'clock.
10    Q.  Ten o'clock.  Okay.  So 10:00 o'clock in
11  the evening.  Now, in your experience, if you're in
12  a -- is it -- how do I phrase this question?  Is that
13  a -- does the fact that it's 10:00 o'clock at night
14  make it safer or less safe in your mind from a law
15  enforcement standpoint?
16    A.  Due to experience in calls for service, it
17  is not as safe as compared to earlier in the day.
18    Q.  Okay.  Sure.  Okay.  So basically it just
19  seems -- the propensity is that, you know, more
20  crimes maybe occur at night --
21    A.  Yes.
22    Q.  -- than not; fair enough?
23    A.  Yes.
24    Q.  So now let's also -- so I want to briefly
25  talk about Quantrell Ayres.  You mentioned that you

Page 173

1 were involved with a -- I think you called it a drug
2 deal gone bad with him where you responded to a scene
3 and there was a shooting. Did I recall that
4 correctly?
5    A.  Yes.
6    Q.  Was Quantrell Ayres the shooter or was he
7 shot?
8    A.  He was the victim.
9    Q.  He was the victim. Do you know if he also
10 had a gun? Since you responded on the scene, do you
11 know if he also had a weapon on him at the time?
12    A.  I do not recall.
13    Q.  Okay. Based on your information you
14 learned at the time at that scene, did you have any
15 reason to think that he was an aggressor in that
16 incident, like it was a two-way fight as compared to
17 a one-way?
18    A.  Yes.
19    Q.  So your understanding from that incident
20 was that Quantrell was also -- two individuals, one
21 of them being Quantrell, came to proverbial blows?
22    A.  Yes.
23    Q.  Do you have any other personal experience
24 with Quantrell Ayres? In a law enforcement capacity.
25 I should be specific.

Page 174

1    A.  Not personally sheriff's office wise, but
2 I've attempted to stop him before, do a traffic stop
3 in a vehicle he was -- we got intel that he was
4 driving, and he fled and we did not pursue for the
5 general public safety on a public roadway.
6    Q.  Sure. So besides the fact that he fled a
7 scene and then there was a shooting incident, so that
8 seems like that's the extent of your personal law
9 enforcement interactions with him; is that correct?
10    A.  Yes.
11    Q.  Okay. Now I'll ask a broader question. So
12 are there certain individuals in a community who kind
13 of develop a reputation within the law, within the
14 sheriff's office, like these are people who cross our
15 radar frequently?
16    A.  Yes.
17    Q.  And was Quantrell Ayres one of those
18 individuals?
19       MR. Mc CARTER: Object to foundation.
20       THE WITNESS: Yes.
21    Q.  (by Mr. Vayr) Okay. And so was this -- so
22 is that conclusion reached because individuals told
23 this to you or you just heard a number of people
24 talking about incidents with Quantrell Ayres? What
25 leads you to believe that he has had multiple

Page 175

1 interactions with the sheriff's office?
2    A.  Calls for service with him to the sheriff's
3 office, as well as confidential informants, as well
4 as information passed along to me from the supervisor
5 of our countywide task force team.
6    Q.  And so obviously Quantrell Ayres is a
7 different individual from Wylesha Ayres.
8    A.  Yes.
9    Q.  And you're not one hundred percent sure
10 what the relation is between them?
11    A.  Correct.
12    Q.  But they have the same last name and they
13 were involved in a -- at least Wylesha was present
14 during an incident, it seems, where the Champaign
15 Police Department arrested Quantrell for illegal
16 possession of a firearm; is that fair?
17    A.  Yes.
18    Q.  And you learned what I just said based on
19 your ARMS investigation during subject incident,
20 correct?
21    A.  Yes.
22    Q.  And so when you find that out, when you
23 find out Wylesha's proximity to that incident and
24 then couple that with your background experience
25 about Quantrell Ayres and his reputation at the

Page 176

1 sheriff's office, what, if any, role did that have
2 for you when you were conducting yourself during the
3 stop?
4    A.  Just -- I mean, it -- again, as I mentioned
5 earlier, we assume that anyone could be armed. But
6 the fact that Ms. Ayres has documented police
7 contacts with Quantrell, it just made me again, as I
8 said earlier, take my blinders off and just kind of
9 heightened my officer safety knowing that she's
10 affiliated with him.
11    Q.  Okay. So, again, it's not necessarily
12 guilt by association, it's precaution by association;
13 is that fair?
14    A.  Correct.
15    Q.  Now, you talked a bit about the body camera
16 footage. I just want to -- I think the foundation
17 was laid. But just -- so very briefly, so when you
18 arrived at the scene -- so you said you -- sorry.
19 Please strike that. Five sentences going at once.
20       When you arrived at the scene, do you recall
21 when you turned your body camera on?
22    A.  I would have turned it on as I was either
23 calling out the traffic stop or exiting my squad car.
24 But the body camera has a thirty second buffer on it,
25 so it starts essentially recording thirty seconds

Page 177

1  **prior to me activating the camera.**
2      Q.  Got it.  So it's kind of humming in sleep
3  mode, if you will, once you turn it on?
4      **A.  Yes.**
5      Q.  Backs up the previous thirty seconds?
6      **A.  Yes.**
7      Q.  Okay.  If you had -- based on your memory,
8  how much time passed between you stopping your squad
9  car and turning on your body camera footage during
10  the subject incident?
11     **A.  Seconds.**
12     Q.  Seconds.
13     **A.  If that.**
14     Q.  And then your body camera footage ran
15  continuously until you essentially cleared the scene,
16  if I recall.  Is that consistent with your memory?
17     **A.  Yes.  When I get back to my squad car is**
18  **when I deactivate my body camera.**
19     Q.  Okay.  And now after -- for this incident,
20  because you reviewed the video, after this incident
21  and after you turned off your body camera footage, is
22  the only thing you did then that you left the scene?
23     **A.  Yes.**
24     Q.  And I mean this in a general -- like you
25  might have breathed, you might have, you know,

Page 178

1  sneezed or something.  I mean this in a not literal
2  sense.  Like the main thing you did was you left the
3  scene after turning off your body camera footage?
4      **A.  Correct.  I went back in service.**
5      Q.  Okay.  Very good.  And so you uploaded your
6  body camera footage using the process that you
7  described upon questioning from plaintiff's counsel,
8  correct?
9      **A.  Yes.**
10     Q.  Have you altered, fiddled with, or done
11  anything to the body camera footage since you have
12  uploaded it?
13     **A.  No.**
14     Q.  Okay.  So as you uploaded it, that is how
15  the footage, at least to your knowledge, exists
16  today?
17     **A.  Yes.**
18     Q.  Okay.  Now with regard to the body cam
19  footage, would you be willing -- so to the extent
20  that you testified inconsistently with what's in the
21  footage, so maybe you remember someone saying X but
22  they actually said Y, which is similar, just slightly
23  different, I would assume you would defer to what is
24  in the video camera as a more accurate
25  representation?

Page 179

1      **A.  Absolutely.**
2      Q.  Okay.  All right.  Now with regards to the
3  search of Ms. Ayres itself, so you would classify the
4  mechanics, you would classify the mechanics of that
5  search as a pat down search, correct?
6      **A.  Yes.**
7      Q.  Okay.  And that's consistent with the
8  definition of a pat down search you used previously,
9  correct?
10     **A.  Yes.**
11     Q.  Okay.  And now, as I understand it, you
12  searched, what you were describing before, as the hot
13  spots for weapons or contraband, which is the
14  waistline and the pants pockets; is that correct?
15     **A.  Correct.**
16     Q.  Okay.  Now, you could have conceivably
17  searched elsewhere, correct?
18     **A.  Correct.**
19     Q.  You could have searched her arms, her
20  armpits or her pants or had her lift her hat or
21  something, but you opted not to do that, correct?
22     **A.  Correct.**
23     Q.  Okay.  So why did you opt not to search
24  those areas?
25     **A.  Because just in my experience in law**

Page 180

1  **enforcement is every time I've encountered a weapon,**
2  **it's been located along the subject's waistline or in**
3  **their pockets.**
4      Q.  Okay.  And so, for example, she was wearing
5  a T-shirt so you weren't too afraid she had like a
6  gun strapped to her forearm or something, correct?
7      **A.  Correct.**
8      Q.  So it was really just kind of the baggy
9  pants and the pockets that were the unknown as she
10  approached you; is that fair?
11     **A.  Yes.**
12     Q.  Okay.  And then there would be no point in
13  gratuitously searching, for example, her torso since
14  you didn't really suspect that there was anything
15  there to start with, fair?
16     **A.  Yes.**
17     Q.  Earlier upon questioning from opposing
18  counsel he asked you if you conducted a search of a
19  person of Ms. Ayres, or some phrase similar to that,
20  and I don't think that term has been defined so I
21  just want to briefly unpack that.  When you hear the
22  phrase search of a person, what category of the four
23  that we were talking, so pat downs, probable cause
24  searches, strip searches, or body cavity searches,
25  which one does a search of a person fit in of those

Page 181

four?

A. I would say probable cause or search incident to arrest because search of a person you're checking their pockets. Anywhere that -- you're not doing a pat down. Essentially going in their pockets, looking into their jacket and ensuring no items, illegal contraband, are concealed on their entire person.

Q. Okay. So that's what you understand the phrase search of a person to mean, but you didn't search Ms. Ayres person, did you?

A. No.

Q. Okay. And so to the extent that you were providing testimony before about what the search of a person was, is it fair to say that you were referring to the specific type of search you performed of Ms. Ayres?

A. Yes.

Q. And you did not perform a, quote unquote, search of a person of Ms. Ayres?

A. Correct.

Q. Now earlier you said something to the effect of you didn't search Ms. Graham as -- I think the word you used was courtesy, correct?

A. Yes.

Page 182

Q. And that was in the context of she was saying, hey, I want to get to work, I have to go to work soon, and you were trying to help facilitate her going about her day; fair enough?

A. Yes.

Q. Okay. So presumably you didn't skip steps that you believed were appropriate, but is it fair to say that you were trying to keep your stop, for lack of a better word, lean so that it didn't go on longer than it needed to?

A. Yes.

Q. Okay. And so that was because Ms. Graham was going to work, but also you were aware there were kids in the car, correct?

A. Yes.

Q. And so it seemed like then you were trying to accomplish your limited purpose, and is your testimony that you were trying to focus your searches and your actions to just what you believed was necessary to accomplish your purpose so as not to prolong the stop; is that fair? Is that a fair characterization?

A. Yes.

Q. Hence, for example, why you did not pat down her arms or ask her to take her hat off?

Page 183

A. Yes.

Q. Now, you mentioned that kids at a traffic stop would not have any impact, at least in your experience, doesn't have any impact on the level of danger of a traffic stop. That was your testimony, correct?

A. Correct.

Q. All right. So could you possibly -- so do you just mean by that like if someone is going to be violent, they're going to be violent regardless of whether their kids are present, or what do you mean by that?

A. Right. What I mean by that is I don't think, from my experience, children are not going to play a role in how an adult or even a parent is going to act as far as being compliant or noncompliant if their children are around.

Q. Got it.

A. It's essentially holding everyone to the same level of standards, assuming that they're going to -- there's a chance that their kid -- be not compliant with children there or not there.

Q. Okay. And so then -- that's fine. On ARMS, are you able to determine -- on ARMS or LEADS, are you able to determine whether someone is a

Page 184

medical marijuana provider or, excuse me, a recipient?

A. On LEADS.

Q. On LEADS.

A. Yes.

Q. So if you entered Wylesha Ayres' information, she was medically cleared to possess marijuana, that would have showed up on LEADS?

A. Yes. And then our dispatch also informs us.

Q. Okay. And so that's two levels of protection, then, on that piece of information?

A. Yes.

Q. And did -- if someone is not medically cleared to possess marijuana, is that just then a blank space on LEADS and no one says anything, or how does that manifest?

A. So if someone has a medical cannabis card, it will show up on the same screen as their driver's license status. If they do not, it'll just show the driver's license information.

Q. Okay.

A. There's an extra paragraph at the bottom --

Q. Sure.

A. -- showing their medical cannabis.

Page 185

1  Q.  Like if someone was a firearms holder, it
2  would be like, oh, here's their FOID number as well.
3  But if you don't have one, you don't include
4  information for something you don't have, fair?
5  **A.  Correct.**
6  Q.  Now, for Wylesha Ayres, do you have a
7  distinct memory of whether or not you saw information
8  on LEADS indicating that she was medically permitted
9  to possess and smoke cannabis?
10  **A.  I did not observe that she -- there was no**
11  **information on her driver's license response that she**
12  **was a medical cannabis card holder.**
13  Q.  Which, as we just discussed, would then
14  suggest that she was not?
15  **A.  Correct.**
16  Q.  Okay.  Do you recall either from the video
17  or from your memory, did Mrs. -- excuse me.  Did Ms.
18  Ayres make the "don't touch my butt" comment during
19  the search or after you had stopped performing the
20  pat down search, if you recall?
21  **A.  Immediately after I checked her rear right**
22  **pocket is when she verbally stated that to me, and**
23  **that's when I concluded the search, yes.**
24  Q.  So they happened -- in your memory, they
25  happened essentially at the same time, concurrently?

Page 186

1  **A.  Yes.**
2  Q.  Okay.  Before that she hadn't done anything
3  that indicated to you that the search was making her
4  uncomfortable or anything?
5  **A.  Correct.**
6  Q.  Okay.  Now, did Ms. Ayres at any point
7  during the traffic stop tell you that she is uniquely
8  bothered by the touch of men?
9  **A.  No.**
10  Q.  Okay.  Did she tell you that she's
11  particularly sensitive to the touch or anything?
12  **A.  No.**
13  Q.  Did she tell you that -- did she
14  communicate to you anything that led you to believe
15  that you had to be particularly careful with her when
16  doing a pat down search?
17  **A.  No.**
18  Q.  Presumably if she had, you would have
19  respected that and tried to adjust your actions
20  accordingly; is that fair?
21  **A.  Absolutely.**
22  Q.  For example, it's not a Champaign County
23  Sheriff's Office rule to perform highly intrusive
24  searches that are meant to intimidate or harass
25  people, correct?

Page 187

1  **A.  Correct.**
2  Q.  And presumably if someone did that, engaged
3  in that type of conduct, that would be contrary to
4  policy?
5  **A.  Yes.**
6  Q.  In your understanding?
7  **A.  Yes.**
8  Q.  I think I covered this already.  With
9  regards to ARMS and LEADS, you testified that you
10  don't know necessarily how that information is input
11  into the system or maintained; is that correct?
12  **A.  Specifically for LEADS I'm not sure.**
13  Q.  Okay.
14  **A.  I've got a rough idea that obviously**
15  **officers or deputies can enter information into ARMS.**
16  **Then I know specifically at the sheriff's office,**
17  **information on subjects that have law enforcement**
18  **contact are entered in by our secretaries.**
19  Q.  Okay.  But again I think the testimony
20  before was that so you have that information but you
21  don't know like what the processes are for like
22  quality control necessarily for these services; is
23  that fair?
24  **A.  Yes.**
25  Q.  All right.  But you still believe that you

Page 188

1  are -- like your testimony is that you are able to
2  rely on these, though, in the field as a source of
3  reliable information?
4  **A.  Yes.**
5  Q.  And so just the fact that you don't
6  necessarily know how it's maintained or the quality
7  is assured doesn't prevent you from being able to
8  rely on those, correct?
9  **A.  Correct.**
10  Q.  Just like how you don't know how the safety
11  functions for your squad car work, you're still able
12  to drive it in your law enforcement capacity?
13  **A.  Correct.**
14  Q.  Okay.  So you smelled weed in the car,
15  going back to the subject incident, and you're
16  confident that you smelled weed.  Did you smell weed
17  on Ms. Ayres person?
18  **A.  I do not recall.**
19  Q.  So you don't recall whether or not you
20  could trace that scent specifically to Ms. Ayres?
21  **A.  Correct.**
22  Q.  Okay.  But she told you that she had smoked
23  earlier and you smelled weed in the car?
24  **A.  Yes.**
25  Q.  And so based on this, then, did you -- in

Page 189

1  your experience, then, with those two facts, do you
2  think that you had probable cause that she had weed
3  on her person?
4      **A.   Reasonable suspicion.**
5      Q.   You think you had reasonable suspicion?
6      **A.   Yes.**
7      Q.   So you subjectively believe that you had
8  reasonable suspicion?
9      **A.   Yes.**
10     Q.   Okay.  Were you paying attention to what
11 Deputy Floyd was doing at all during your pat down
12 search?
13     **A.   No.**
14     Q.   All right.  So you're focused on the pat
15 down search, I presume?
16     **A.   Yes.**
17     Q.   Okay.  So, therefore, you wouldn't be able
18 to say where he was looking, where he wasn't looking,
19 what he was or wasn't doing?
20     **A.   Correct.**
21     Q.   Outside of something crazy like, you know,
22 singing at the top of his lungs or firing his gun
23 off, which he presumably didn't do.
24     **A.   Right.**
25             **MR. VAYR:** All right.  I don't have

Page 190

1  anything else, at least at this time.  Redirect?
2             **MR. Mc CARTER:** I hope not to take too
3  much more of your time, Deputy.
4             **MR. VAYR:** Less than I took at least.
5             **EXAMINATION**
6  **BY MR. Mc CARTER:**
7      Q.   Deputy, prior to searching Wylesha Ayres on
8  May 8, 2019, did you make any attempt to reach out to
9  a female officer at the Champaign County sheriff's
10 department?
11     **A.   No.**
12     Q.   As you're -- if you're aware, does
13 Champaign County sheriff's department policies and
14 procedures require an officer who's going to conduct
15 a search of an individual who is of the opposite sex
16 for that search to take place in any particular
17 location?
18     **A.   Not to my knowledge.  Well, can I add?**
19     Q.   Go ahead.
20     **A.   In the presence of -- if a female is not**
21 **available to arrive at the scene, which again the**
22 **only female on my team or shift is Sergeant Bolt, she**
23 **was off that night, that I have to have either a**
24 **supervisor or a deputy as a witness, which is why I**
25 **called for Deputy Floyd.**

Page 191

1      Q.   You didn't call to see if a female officer
2  was available to come to the site of the stop from
3  the Champaign Police Department, did you?
4      **A.   No, sir.**
5      Q.   You didn't contact the Urbana Police
6  Department to see if they had a female officer who
7  was available to come to the site of the search?
8      **A.   No, sir.**
9      Q.   When you were searching Wylesha Ayres, were
10 you searching for marijuana or were you searching for
11 a weapon?
12     **A.   Weapon.**
13     Q.   And you were searching for a weapon, if I
14 understand you, in part because of three facts that
15 you learned, correct?  One of those was the fact that
16 you ran an ARMS search and you discovered that her
17 license was expired, correct?
18     **A.   LEADS search.**
19     Q.   The LEADS search and discovered that her
20 license was correct?
21     **A.   Expired.**
22     Q.   Excuse me.  Let me re-ask that question.
23 One of the reasons that you believe that Ms. Ayres
24 might be possessing a weapon was you searched her in
25 LEADS and discovered that she had an expired license;

Page 192

1  is that correct?
2      **A.   No.**
3      Q.   Okay.  You did search her in LEADS and
4  discovered she had an expired license, correct?
5      **A.   Yes.**
6      Q.   You did also perform a search in ARMS where
7  you discovered that she was listed in an incident
8  that also involved Quantrell Ayres, correct?
9      **A.   Yes.**
10     Q.   But nothing in that incident indicated that
11 she was an aggressor in that incident, correct?
12     **A.   Correct.**
13     Q.   You didn't know her level of involvement in
14 that incident one way or the other, true?
15     **A.   Correct.**
16     Q.   In that ARMS search she was also mentioned
17 as being associated with the 4 Corner Hustlers,
18 correct?
19     **A.   Correct.**
20     Q.   But you didn't know if that was an
21 association from the past, correct?
22     **A.   Correct.**
23     Q.   You didn't know if she was an active
24 member?
25     **A.   Correct.**

Page 193

1   Q.   You didn't know the level of her
2   involvement in that street gang?
3      A.   No.
4   Q.   You didn't know if she was currently
5   involved in that street gang?
6      A.   No.
7   Q.   You didn't know if she currently was
8   associated with any active members of that street
9   gang?
10     A.   Correct.
11  Q.   Deputy, are you aware of any other officers
12  at the Champaign County -- at the Champaign County
13  sheriff's department who have suffered disciplinary
14  action as a result of performing an improper search
15  on an individual?
16     A.   No.
17  Q.   Are you aware of any officers at the
18  Champaign County sheriff's department that have been
19  disciplined for incorrectly completing or failing to
20  start a report, written report?
21     A.   Did you say disciplined?
22  Q.   Would you like me to re-ask the question?
23     A.   Yes, please.  Sorry.
24  Q.   Are you aware of any other officers at the
25  Champaign County sheriff's department who have

Page 194

1   suffered any disciplinary action for either failing
2   to complete a report or failing to initiate a report
3   regarding any particular incident?
4      A.   Not formal documentation, no.
5   Q.   When you first approached the car on May 8,
6   2019, you smelled weed from the passenger side,
7   correct?
8      A.   Yes.
9   Q.   But you never conducted a search of Ms.
10  Ayres, right?  Or Ms. Graham, correct?
11     A.   Correct.
12  Q.   You never asked Deputy Floyd to conduct a
13  search of Ms. Graham?
14     A.   Correct.
15  Q.   When conducting the search of Ms. Ayres,
16  when asked by opposing counsel you were discussing
17  searching her clothes.  Do you remember that
18  testimony?
19     A.   Yes.
20  Q.   Searching her pockets, as well as a web of
21  fabric, I believe it was.  Do you remember that
22  testimony?
23     A.   The exterior of her pants, yes.
24  Q.   But you did make actual contact with her
25  body with your hand during the search, correct?

Page 195

1      A.   Yes.
2   Q.   While performing the search of both her
3   back side, her outer and inner thighs, your hand was
4   actually touching her body, correct?
5      A.   Yes.
6   Q.   You testified earlier about prior searches
7   with females.  Do you recall that?
8      A.   Yes.
9   Q.   During the prior searches that you've
10  conducted of female suspects, did you ever document
11  that in any written report?
12     A.   Yes.
13  Q.   Each time that you've conducted a search of
14  a female suspect have you completed a formal written
15  report?
16     A.   No.
17  Q.   In the instances where you have not
18  completed a formal written report for searches
19  conducted of a female suspect, did you suffer any
20  disciplinary action?
21     A.   No, but can we clarify what type of search
22  we're talking about, though?
23  Q.   I'm concerned with any search.  Any time
24  that you've conducted a search of a female subject
25  and have not completed a formal written report, have

Page 196

1   you suffered any disciplinary action?
2      A.   No.
3   Q.   Have you had any communications with your
4   supervisors about that lack of formal written report?
5      A.   No.
6         MR. Mc CARTER:  Deputy, that's all I
7   have.
8         MR. VAYR:  I apologize.  Can I do like
9   two or three?
10        MR. Mc CARTER:  Absolutely.
11              EXAMINATION
12  BY MR. VAYR:
13  Q.   All right.  So you were asked about whether
14  someone using the term search generally needs to be
15  searched in a specific geographic location.  Just for
16  example, someone's going to have a body cavity
17  search.  Presumably that would not be done on the
18  side of the road, correct?
19     A.   Correct.
20  Q.   That would be inconsistent with the
21  Champaign County Sheriff's Office's policies?
22     A.   Yes.
23  Q.   Okay.  So the more intensive the search,
24  maybe there will be some -- there will be a change in
25  location, is that kind of your understanding?

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

CORY CHRISTENSEN
February 20, 2020

Page 197

1  A.  Yes.
2  Q.  Okay.  You mentioned that for individuals
3  who had failed to prepare a report you asked -- you
4  asked for specification about whether opposing
5  counsel meant discipline, anyone ever disciplined for
6  that.  Is there some type of like informal wrist slap
7  or talking to that you've seen someone have for
8  improper report writing?
9  **A.  I know -- well, there was a deputy that was**
10 **employed by us who had like twenty plus reports he**
11 **didn't do, like didn't even start, for actual**
12 **criminal offenses that was discovered, but he said he**
13 **went on light duty and was sent upstairs with the**
14 **secretaries.  So I can't confirm that he was**
15 **actually --**
16 Q.  So based on your personal knowledge, you
17 don't necessarily know what the mechanism was that
18 made him suddenly be put upstairs, if you will?
19 A.  Yes.
20 Q.  But your suspicion is that was probably
21 some form of discipline?
22 A.  Yes.
23 Q.  And now also is it -- so let's say if you
24 write a report and it's insufficient, maybe a detail
25 is missing or something, do you get feedback like

Page 198

1  that from supervisors?
2  **A.  Yes.  A supervisor has to sign off on any**
3  **report you turn in.  And if there's something missing**
4  **from it, they kick it back to you and you have to**
5  **make those changes with what the sergeant suggests or**
6  **tells you to make.**
7  Q.  Okay.  And now presumably, if that's a
8  recurring problem, would some type of negative
9  consequence befall the deputy based on your
10 understanding?
11 A.  Yes.
12 Q.  One final question, and if you can answer
13 this, so based on your -- have you received any
14 training or in your experience have you learned that
15 individuals who use drugs that are illegal have a
16 greater disposition towards violence than folks who
17 do not during a law enforcement interaction?
18 A.  Yes.
19 Q.  Okay.  So does that break down like, for
20 example, if someone is a hard core heroine user
21 they're more likely to be a violent person versus if
22 someone smokes contraband cigarettes or something?
23 A.  Yes.
24 Q.  Okay.  So if someone was smoking marijuana,
25 presumably that doesn't put them on the most

Page 199

1  dangerous end of the perspective but it's just
2  another thing you would consider, fair?
3  A.  Yes.
4  MR. VAYR: Okay.  Honest to Pete,
5  that's all I got.  I'm happy to deal with signature
6  explanation if you're good.
7  **EXAMINATION**
8  BY MR. Mc CARTER:
9  Q.  Three questions.  Since you've been at the
10 Champaign County sheriff's department, have you
11 received any training specifically on how to conduct
12 a pat down search of a female suspect?
13 **A.  Not to my knowledge.**
14 Q.  Have you since your time at the Champaign
15 County sheriff's department received specific
16 training on how to conduct a probable cause search of
17 a female suspect?
18 **A.  Not specifically a female.**
19 Q.  That's all I -- as of now, have we
20 discussed everything you recall about the incident
21 with Wylesha Ayres and Latika Graham on May 8th of
22 2019?
23 A.  Yes.
24 MR. Mc CARTER: Deputy, thank you for
25 your time.

Page 200

1  MR. VAYR: All right.  So you have
2  made it to the end of your deposition so the final
3  step is something called signature.  In short, you
4  can choose to -- it's your right to review the
5  transcript when it's completed in a couple months to
6  make sure the testimony is accurate.  You can suggest
7  changes and it'll kind of start a process.  If
8  something was taken down inaccurately, you meant to
9  say red and blue was what came out of your mouth
10 instead, for example, and then that starts that
11 process.  Or instead you can do what's called waiving
12 signature, which is that you trust that the court
13 reporter has been diligently and accurately taking
14 down everything that we have said and you don't feel
15 the need to review it.  The right is absolutely
16 yours.  I'll just say as a general matter of course,
17 I tend to advise clients to simply waive signature.
18 **THE WITNESS:** Yeah, waive.
19 (Deposition concluded at 3:50 p.m.)
20
21
22
23
24
25

Page 201

1   STATE OF ILLINOIS  )
                       )
2   COUNTY OF CHAMPAIGN)

3

4           I, Janet E. Cummings, a Certified Shorthand
    Reporter, in and for the County of Champaign, State
5   of Illinois, do hereby certify that DEPUTY CORY
    CHRISTENSEN, the deponent herein, was by me first
6   duly sworn to tell the truth, the whole truth and
    nothing but the truth, in the aforementioned cause of
7   action.

8           That the foregoing deposition was taken on
    behalf of the Plaintiff, at the offices of Heyl,
9   Royster, Voelker & Allen, 301 North Neil Street,
    Suite 505, Champaign, Illinois, on February 20, 2020;
10

11          That said deposition is a true record of
    the testimony given by the deponent and was taken
12  down in stenograph notes and afterwards reduced to
    typewriting under my instruction; and that it was
13  agreed by and between the witness and attorneys that
    said signature on said deposition would be waived.

14          I do hereby certify that I am a
    disinterested person in this cause of action; that I
15  am not a relative of any party or any attorney of
    record in this cause, or an attorney for any party
16  herein, or otherwise interested in the event of this
    action, and am not in the employ of the attorneys for
17  either party.

18          IN WITNESS WHEREOF, I have hereunto set my
    hand this 5th day of March 2020.
19

20

21          _____
                JANET E. CUMMINGS, CSR
22

23

24

25

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

CORY CHRISTENSEN
February 20, 2020

## A

**abbreviations (1)**
71:9
**ability (2)**
40:5;162:5
**able (13)**
6:5;40:1;68:14;
101:15;132:23;142:21;
163:20;183:24,25;
188:1,7,11;189:17
**Above (3)**
101:20,21;102:6
**absolutely (7)**
130:22;145:16;
153:23;179:1;186:21;
196:10;200:15
**academy (1)**
47:4
**acceptable (1)**
158:7
**accident (1)**
51:25
**accomplish (2)**
182:17,20
**accordingly (1)**
186:20
**account (1)**
12:1
**accurate (6)**
25:14;146:7,8;166:3;
178:24;200:6
**accurately (1)**
200:13
**acknowledge (11)**
29:25;30:24;31:5;
154:23;155:25;156:1,
10,12,13,17,19
**acknowledgments (1)**
156:6
**acronym (1)**
149:8
**across (4)**
24:10;103:6,12;
106:6
**act (1)**
183:16
**acting (1)**
98:24
**action (5)**
116:15;154:2,9;
193:14;194:1;195:20;
196:1
**actions (2)**
182:19;186:19
**activated (1)**
56:13
**activating (1)**
177:1
**active (2)**
192:23;193:8
**actual (3)**

115:23;194:24;
197:11
**actually (8)**
4:17;70:9;163:10;
165:15;167:16;178:22;
195:4;197:15
**Adam (4)**
27:13;31:21;47:13;
149:5
**add (4)**
40:24;67:24;148:16;
190:18
**addendum (1)**
150:24
**adding (1)**
152:3
**addition (3)**
51:5;150:7;151:25
**additional (4)**
26:12;27:16,24;46:8;
118:6;125:13
**address (1)**
5:9
**adequately (1)**
160:25
**adjust (1)**
186:19
**adjustments (1)**
156:18
**admitted (1)**
92:22
**adult (1)**
183:15
**advice (1)**
30:12
**advise (1)**
200:17
**advised (2)**
59:16;149:24
**affect (1)**
6:24
**affiliated (3)**
65:7;81:22;176:10
**affiliation (5)**
72:23;81:23,25,25;
82:12
**affirmative (2)**
95:14;145:7
**affirmatively (1)**
142:10
**affixed (1)**
53:25
**afraid (1)**
180:5
**afternoon (1)**
4:12
**Again (35)**
38:21;67:10;74:3,16;
84:18;86:5;90:25;
98:25;105:10;114:14;
119:19;127:10;128:7,
13;129:22;130:10,20;
133:11;134:10,23;

135:1;136:9;139:4,23;
156:17;158:20;160:9,
16;166:10;171:17;
176:4,7,11;187:19;
190:21
**against (3)**
103:14,15;105:4
**age (1)**
17:8
**agencies (6)**
46:14;56:8,9;63:2,
14;64:14
**agency (7)**
46:14;56:2;63:21;
76:6;77:6;85:14;87:4
**aggressor (2)**
173:15;192:11
**ago (3)**
8:9;79:9;105:1
**ahead (5)**
19:1;67:14,22;
101:17;190:19
**aids (1)**
7:6
**airplane (2)**
96:9,10
**al (1)**
4:11
**alcohol (1)**
6:21
**alerted (1)**
138:24
**alerts (4)**
65:3,5;72:22;131:16
**alias (1)**
72:22
**allow (2)**
41:4;98:9
**allowed (3)**
41:13;107:19,20
**allows (1)**
39:20
**almost (3)**
104:2;119:9;151:6
**alone (1)**
134:16
**along (6)**
4:24;18:18;24:2;
106:13;175:4;180:2
**altered (1)**
178:10
**alternative (2)**
158:6,6
**always (3)**
25:17;38:22;103:20
**ambulance (1)**
51:15
**amount (5)**
19:16;27:21;29:2;
116:9;154:23
**angle (1)**
24:14
**annual (6)**

33:3,4,6,21;34:15;
35:6
**answered (1)**
125:9
**Anthony (2)**
56:24;167:18
**anus (1)**
139:14
**apologize (7)**
43:25;93:21;103:25;
105:16;117:20;154:17;
196:8
**appear (1)**
118:24
**appeared (1)**
119:8
**applicable (5)**
38:4,21;43:11;
157:23,24
**appreciate (2)**
18:17;47:11
**apprehension (3)**
107:24;115:4,6
**approach (3)**
57:5,10,11
**Approached (10)**
57:4;91:3,7,11;
107:3;110:4;118:11;
161:15;180:10;194:5
**appropriate (3)**
131:1;154:9;182:7
**approximate (1)**
109:10
**approximately (1)**
44:2
**area (18)**
11:12;39:3,5;46:4;
105:9,14,19;111:16;
134:9;135:23;168:18,
24;168:5,5,18;169:3;
170:3;171:7
**areas (7)**
100:4,7;105:3;
113:10;133:16;168:15;
179:24
**argue (1)**
126:9
**arm (1)**
34:21
**armed (5)**
21:24;97:22;98:18,
21;176:5
**armpits (2)**
140:17;179:20
**ARMS (68)**
62:14,15,22,25;63:1,
10,14,20,22;64:1,3,6,
14,20;65:4,15,20;68:5,
7,13,15,22;76:1;78:20;
80:4,20;81:8;82:16;
83:1,17;85:10;86:9;
90:4,5,18,21;93:18,23;

94:4,9;96:8;97:23;
99:15;121:10;140:17;
147:4;162:22;163:24,
25;164:9;165:7,21;
166:22;167:12;175:19;
179:19;182:25;183:24,
24;187:9,15;191:16;
192:6,16
**around (12)**
19:23;26:25;53:22;
85:14;99:16;110:22;
111:14;164:18;170:6;
171:4;172:6;183:17
**arrest (23)**
21:15,16,16;22:24;
23:1,2,9,24,25;24:20;
25:18,23;26:1;37:8;
43:14,20;61:19;84:2;
91:18;121:1;123:8;
124:11;128:24;129:4;
136:8,11;137:1,8;
147:7,13;160:12;181:3
**arrested (17)**
65:6,11;66:15,20,25;
67:5;68:25;74:8,11,13;
77:25;78:5;79:22;
124:8;165:1,2;175:15
**arrestee (1)**
164:22
**arrests (5)**
50:3;66:8,19;73:24;
94:12
**arrive (1)**
190:21
**arrived (7)**
60:5;88:25;89:2,10;
90:23;176:18,20
**article (2)**
9:9;126:15
**articles (1)**
8:23
**articulate (2)**
97:14;110:12
**arts (2)**
13:18,19
**aside (1)**
139:10
**assigned (5)**
27:4;45:24;46:7,11;
48:5
**assignment (3)**
45:21,23;46:1
**assist (1)**
46:13
**associated (8)**
15:17;69:20;82:4,14;
98:14;146:12;192:17;
193:8
**associate's (1)**
13:14
**association (4)**
88:6;176:12,12;
192:21

**assume (4)**
158:23;160:24;
176:5;178:23
**assuming (5)**
95:16;148:23;
168:23;169:23;183:20
**assumption (1)**
81:11
**assured (1)**
188:7
**attach (1)**
148:17
**attempt (2)**
86:24;190:8
**Attempted (2)**
79:21;174:2
**attend (1)**
36:9
**attended (2)**
20:4;47:21
**attention (3)**
43:25;116:12;189:10
**attorney (2)**
4:13;7:8
**attorneys (1)**
8:6
**audio (3)**
58:10,11;69:21
**automobile (1)**
20:24
**available (14)**
73:3,11;75:10;85:10;
86:10;96:24;157:23,
24;158:5,16,17;
190:21;191:2,7
**Avenue (2)**
53:2;72:21
**average (5)**
170:12,13,24;171:3,
22
**avoid (1)**
51:24
**aware (22)**
40:25;41:11,21;
44:14,19;82:25;98:9;
121:3,7;128:16;
129:24;147:17;154:5;
158:4;163:7;164:6;
165:17;182:13;190:12;
193:11,17,24
**away (2)**
10:8;88:19
**Ayres (127)**
4:10,14;7:22,25;
42:7;44:22;45:2,9;
48:19,24;49:2,8;50:13;
52:9;58:18,24;61:17,
25;67:4,8;68:25;69:6,
17;70:20;72:20;73:21;
75:14,20,23;76:5,20;
77:10;78:24;79:3,6,20,
22,24,25;81:12;82:4,
11;84:4;85:19;86:14;

87:17;88:11;91:9,14;
92:10,15;93:3,8,14,19,
24;94:5,10;95:5,12;
96:3,16;97:11,15;
98:11,23;99:12;100:2;
106:12,23;107:5,10;
109:15;110:18;113:21;
114:6;116:20;118:7,
14,16;119:10,17,18;
120:13;122:2;123:2;
124:16,25;137:2;
139:18;140:2;141:9;
142:17,22;145:23;
147:7;148:20;149:25;
166:25;167:12,15;
172:25;173:6,24;
174:17,24;175:6,7,25;
176:6;179:3;180:19;
181:11,17,20;185:6,18;
186:6;188:17,20;
190:7;191:9,23;192:8;
194:10,15;199:21
**Ayres' (15)**
61:5;65:18,22;68:4;
70:22;77:13;86:13;
88:6;89:20;95:19,24;
103:14;107:18;145:9;
184:6

# B

**bachelor (1)**
13:18
**Bachelor's (1)**
13:17
**back (70)**
5:2;10:9;14:11;
21:12;25:21;28:18;
30:15;52:8;53:25;
55:14;58:15;59:3,4,7,
15;60:10;61:7,10;63:5,
10;64:15,19;66:2,9;
67:1,4;68:12;70:2;
76:1;80:7;88:24;91:24;
92:16;96:2,4;99:16;
100:11;101:2;102:16,
18;103:13;106:1;
108:24;111:25;112:2,
4,6,16,17,19,22,25;
114:7;115:11;118:16;
119:21;131:23,24;
132:22;136:3;141:22;
146:1;148:3;151:14;
170:10;177:17;178:4;
188:15;195:3;198:4
**background (4)**
66:25;86:20;167:14;
175:24
**backpack (3)**
113:9,12,14
**Backs (1)**
177:5
**bad (4)**

11:8;79:10;163:20;
173:2
**badge (3)**
59:12;96:23;153:14
**bag (4)**
112:8;133:23;134:4,
11
**bagging (2)**
142:25;143:4
**baggy (12)**
99:23;100:14;101:4,
14;102:14,17;142:18;
143:18,21;144:22;
145:2;180:8
**ball (1)**
139:1
**barring (1)**
158:24
**based (10)**
40:20;61:23;163:4;
173:13;175:18;177:7;
188:25;197:16;198:9,
13
**Basic (1)**
20:15
**basically (1)**
172:18
**basis (4)**
25:14;97:14;161:6;
162:6
**Bates (7)**
69:17,19;75:3,23;
76:2;79:3;88:7
**bathroom (1)**
6:13;44:5
**battery (1)**
25:8
**bazooka (7)**
133:22;134:7,8,15,
17,19,22
**beat (6)**
45:25;46:1,4,8,12,13
**beats (1)**
45:24
**become (1)**
82:15
**becomes (2)**
117:19,24
**befall (1)**
198:9
**began (3)**
28:24;48:10;61:12
**begin (2)**
46:20;48:5
**beginning (3)**
84:10,14;85:5
**behavior (1)**
37:5
**behind (3)**
53:22,23;56:12
**below (2)**
24:10;76:23
**besides (3)**

145:21;152:14;174:6
**best (1)**
5:17
**better (5)**
30:13;103:21;104:9;
142:23;182:9
**beyond (4)**
106:18,20;126:2;
147:20
**biggest (3)**
17:5;25:17;29:10
**biographical (1)**
153:8
**birth (5)**
9:16;62:7;65:25;
164:25;167:3
**birthday (1)**
165:11
**bit (13)**
5:24;7:16;10:9;
46:15;60:10;71:3;
127:13;129:21;145:25;
146:21;152:24;153:18;
176:15
**bite (3)**
107:22,23,25
**black (4)**
22:1,1;99:25;108:12
**blah-blah-blah (1)**
148:21
**blank (2)**
74:17;184:16
**blinders (1)**
66:22;176:8
**Bloomington (2)**
53:2,8
**blows (1)**
173:21
**blue (4)**
56:13;118:22;
119:20;200:9
**body (42)**
5:9;8:12,15;102:2;
103:14;104:17;105:4;
119:2;122:6,11,14;
135:13;136:12,22;
138:15,16,21;139:5,11,
12,13;147:24;152:16;
157:4,5;158:22,25;
176:15,21,24;177:9,14,
18,21;178:3,6,11,18;
180:24;194:25;195:4;
196:16
**Bolt (1)**
190:22
**booked (1)**
75:20
**booking (4)**
69:5,5,7;75:18
**booklet (2)**
31:7,9
**boom (1)**
126:20

**Born (2)**
10:5,8
**both (13)**
5:4;27:22;41:19;
47:4,5;58:20,24;65:20;
86:8;100:23;148:23;
156:16;195:2
**bothered (1)**
186:8
**bottom (5)**
24:3;70:19;76:11;
81:16;184:23
**bow (1)**
150:18
**box (4)**
31:1;71:13;75:8;
151:6
**Boyd (1)**
27:14
**Boys (1)**
109:13
**bra (2)**
24:3,4
**Brass (2)**
144:10,11
**break (9)**
6:13,17;44:1,5;
88:21;103:9,11;
125:18;198:19
**breaks (1)**
154:8
**breast (6)**
24:1,3,5,11;105:11,
12
**breathed (1)**
177:25
**Brian (1)**
31:19
**briefly (8)**
95:21;111:25;
127:14;155:6;164:17;
172:24;176:17;180:21
**bring (1)**
96:8
**brings (1)**
45:6
**broad (1)**
170:17
**broader (1)**
174:11
**brother (4)**
98:5,7;165:1,1
**brought (2)**
154:18;160:9
**Bryan (3)**
5:1;8:6;69:23
**Bubba (1)**
112:1
**buffer (1)**
176:24
**bulge (1)**
39:2;100:12
**bulges (1)**

99:19
**bulletins (2)**
154:20;156:7
**burden (1)**
116:18
**Busey (1)**
72:21
**busier (1)**
171:1
**busted (1)**
171:12
**butt (7)**
106:14,16,24;107:7;
139:1;143:3;185:18
**buttock (1)**
141:17
**buttocks (11)**
101:1;102:12;103:7,
12;104:18;105:3,22;
106:1;141:12;145:9,14

**C**

**CAD (1)**
148:9
**call (15)**
38:22;47:25;55:6;
65:8;86:22;87:24;88:8;
133:3;142:23;148:10,
10;149:13,19;170:12;
191:1
**called (16)**
4:3;51:12;59:4;
116:14;129:10;137:22;
148:8,17;154:19;
158:16;159:13;171:8;
173:1;190:25;200:3,11
**calling (6)**
132:1,3,20;136:5;
144:21;176:23
**calls (9)**
16:23;30:10;168:13;
170:3,24;171:5,6;
172:16;175:2
**cam (1)**
178:18
**came (9)**
14:17;64:19;66:9;
67:4;68:12;102:8;
142:2;173:21;200:9
**camera (20)**
8:12,15;119:2;122:6,
11,15;147:24;152:16;
176:15,21,24;177:1,9,
14,18,21;178:3,6,11,24
**Can (132)**
4:14;5:10;8:7;9:20;
10:1;18:25;21:2,12,13,
21;22:13,25;23:20;
24:24;25:3,23;27:10,
10,12;31:20;32:7;
35:10;37:13;39:16;
40:4,7,10,16,24;42:25;

43:4;45:12;47:9;49:4,
7;52:14,23;53:5;54:9,
11;55:5,8;58:19;60:11;
62:24;63:8,22;65:16;
67:22,24;69:9;71:13;
72:6;73:6;75:25;77:4,
8,22;78:10;80:3;81:5,
9,20;83:15;84:18;
87:13;89:23;90:1,15;
91:20;92:11;93:21;
97:14;101:12,21;
103:7,11,21,21;104:2,
22;105:16;106:19,22;
108:14;109:10;110:12;
122:22;123:20,24,25;
124:4;126:8,17;
127:23;129:11;130:18,
20,25;131:2,9;132:3,9,
12,18;133:4,22;
137:18;141:25;144:18,
19;145:3;148:5;151:6,
14;152:22;154:13;
156:1;158:23;163:12;
164:17;165:22;169:22;
170:14;187:15;190:18;
195:21;196:8;198:12;
200:4,6,11
**canine (13)**
46:13,18,21,23;47:3,
23;107:17,20;115:4,6;
131:16;161:19;162:5
**canines (2)**
37:4;161:22
**cannabis (27)**
59:21,23;60:2;88:16;
91:1;92:19,20;110:11,
13,15,20,22;111:6,16,
17;112:6,8;113:10,14,
21;114:15;115:3,20;
184:18,25;185:9,12
**capacity (4)**
138:6;162:4;173:24;
188:12
**caps (1)**
149:6
**capture (3)**
150:13,17;152:18
**captured (5)**
119:2;122:6,11,14;
149:20
**captures (1)**
150:8
**capturing (1)**
150:7
**car (62)**
23:4,5;39:24;53:7,
14,20;56:14,17;57:1,3;
58:25;59:2,4,5,7,16;
61:7,11;74:25;84:22;
89:11,19;91:3;92:1,3,
16;94:21,23;95:2,5;
96:4;107:15;108:19;
109:7,8,16;110:1,8,10,

14,19,23;115:14;
117:3;118:10;119:21;
124:25;131:16,17,18;
134:7;161:16;166:6,
25;176:23;177:9,17;
182:14;188:11,14,23;
194:5
**Carbondale (2)**
10:13,14
**card (3)**
64:8;184:18;185:12
**cards (1)**
83:8
**care (1)**
7:1
**careful (1)**
186:15
**Carolynn (1)**
27:9
**cars (3)**
109:23;118:4;166:8
**CARTER (31)**
4:7,13;10:1;38:13;
47:15;67:22;69:9;70:2,
5,11;71:2;75:5;95:23;
96:15;104:7,12,16;
125:11;137:17;139:16;
141:3;144:17;163:11;
167:25;174:19;190:2,
6;196:6,10;199:8,24
**case (15)**
4:14;7:9;8:18;9:12;
36:4;38:7;47:22;69:16;
78:9,13;126:9,11;
129:10;146:3;159:13
**Casey (1)**
32:19
**catches (1)**
145:4
**categories (1)**
135:4
**category (2)**
135:10;180:22
**cause (30)**
55:11;90:11;110:7;
131:8,11,12,19,25;
132:1,3,5,6,20,24;
133:1,1,7;134:22;
135:20;136:6,12,22;
137:15;157:4,16;
159:6;180:23;181:2;
189:2;199:16
**cavities (1)**
135:13
**cavity (11)**
138:15,17,21;139:5,
12,13;157:5;158:22,
25;180:24;196:16
**CD (1)**
69:21
**cell (2)**
86:22;87:25
**cells (1)**

15:21
**Center (10)**
15:13;16:6;22:22;
24:16;37:21;39:11;
59:11;71:5;87:12;
148:8
**centers (1)**
15:23
**Central (1)**
4:10
**certain (8)**
45:24;129:11;
148:12,13,21;154:21,
23;174:12
**certificates (1)**
13:12
**certification (2)**
33:15,16
**certified (1)**
28:12
**cetera (3)**
127:16;132:16;
139:14
**Champaign (78)**
4:11;7:12;13:24;
14:6;15:13;18:10,15,
19;19:2;29:12;30:5;
35:13;36:21;37:12,22;
38:1;40:21,25;41:22;
42:2;44:9,23;45:3;
46:24;53:2;56:5,14;
60:12;62:17,19;67:17;
72:8;73:19;76:8;83:22,
23;85:1;86:18;87:3,9,
10,16,21;93:10;97:7;
104:20;116:11,16;
121:2,23;127:22;
128:3,17;147:8;
153:19;154:7,15;
155:10;159:18,23;
160:5;164:8;165:8,21;
168:12;169:11;175:14;
186:22;190:9,13;
191:3;193:12,12,18,25;
196:21;199:10,14
**Champaign-Urbana (1)**
11:11
**chance (4)**
14:24;70:8,14;
183:21
**change (7)**
82:17;124:16,19;
125:2,4;133:20;196:24
**changed (1)**
123:19
**changes (3)**
41:17;198:5;200:7
**channel (2)**
9:1,2
**chaotic (1)**
11:4
**characterization (2)**
85:7;182:22

**characterize (1)**
142:7
**Charles (3)**
31:23;32:9;149:5
**check (6)**
31:1;61:16;85:23;
102:15;105:12;142:11
**checked (7)**
84:10,13;99:18;
100:4;113:8;139:3;
185:21
**checking (2)**
142:13;181:4
**checkmarks (1)**
71:10
**checks (5)**
59:5;61:12,14;89:9;
150:5
**chest (4)**
24:10,16;105:15,20
**child (1)**
10:22
**children (11)**
10:20;108:23;109:2,
24;115:5,11;117:13,
21;183:14,17,22
**choose (2)**
40:12;200:4
**CHRISTENSEN (6)**
4:2,9,12,18;63:23;
161:12
**C-H-R-I-S-T-E-N-S-E-N (1)**
4:18
**Christiansen (1)**
12:4
**Christie (2)**
11:9,10
**chronic (1)**
7:1
**chuckle (1)**
166:21
**cigarettes (2)**
162:19;198:22
**Circle (1)**
59:17
**circumstance (3)**
147:11,16;163:24
**circumstances (1)**
158:24
**citation (30)**
58:13;117:5,6,8;
118:9,15,18,20,22;
119:2,15,23;121:1,10,
12,13,15,18,22;123:6;
124:10;148:2,19;
149:25;150:2;152:17,
24,25;153:2,6
**citations (1)**
49:25
**citizens (2)**
16:23,24
**City (14)**
16:13,15,19;21:24;

26:11;27:17,25;29:15;
62:19;72:8,10;76:15;
86:14;87:3
**claim (1)**
102:9
**clarify (7)**
14:16;18:25;69:18;
81:5;126:7;144:19;
195:21
**classes (3)**
20:9,11;28:11
**classify (2)**
179:3,4
**clear (3)**
55:17;84:13;112:17
**cleared (5)**
148:15;150:21;
177:15;184:7,15
**clearly (1)**
127:12
**click (3)**
72:21;76:3;80:10
**clicking (2)**
75:9;77:11
**client (1)**
42:7
**clients (1)**
200:17
**Clinic (3)**
11:9,10,11
**close (1)**
150:20
**closed (7)**
103:16,18,22;104:2,
3,18;105:4
**closing (1)**
14:6
**clothes (4)**
130:23;137:14,16;
194:17
**clothing (4)**
99:18,20;130:8;
132:4
**club (1)**
100:21
**clutter (1)**
94:22
**cocaine (2)**
133:23;134:4
**Code (4)**
49:12;56:16;61:1,2
**colder (1)**
170:25
**collaboration (1)**
62:18
**colleague (1)**
160:22
**colleagues (1)**
127:8
**college (7)**
10:13;12:23;14:12,
13,15,16,18
**color (1)**

99:25
**column (13)**
71:12,22,23,25;72:4,
6;74:3,5,16,17;80:13,
15,21
**columns (1)**
71:9
**comfortable (2)**
38:25;109:3
**coming (6)**
64:15;89:15;91:1;
92:19;110:20;166:8
**command (5)**
40:5;83:5,12;154:24;
169:17
**commenced (1)**
4:1
**comment (1)**
185:18
**commissioned (1)**
20:5
**committed (1)**
84:24
**common (2)**
84:21;135:23
**communicate (1)**
186:14
**communicated (2)**
86:3;163:15
**communication (4)**
39:14;40:16;118:23;
119:20
**communications (1)**
196:3
**community (2)**
169:20;174:12
**compared (3)**
129:5;172:17;173:16
**compartment (3)**
111:15;112:19,22,25
**complain (1)**
161:11
**complaining (1)**
161:9
**complaint (1)**
161:5
**complete (2)**
117:5;194:2
**completed (7)**
107:8,11;160:23;
195:14,18,25;200:5
**completing (2)**
116:25;193:19
**completion (3)**
120:9;124:25;138:14
**compliance (1)**
95:17
**compliant (3)**
99:1;183:16,22
**comport (1)**
127:20
**computer (21)**
15:20;29:11;30:24;

39:20,23;43:8;54:8,10;
59:6;61:13,17;85:22;
87:14,16,21;89:9;
122:19;127:25;147:1;
148:9;156:4
**computers (1)**
39:16
**conceal (1)**
136:20
**concealed (5)**
101:6;111:16;
113:10;130:9;181:7
**concealing (2)**
100:5;136:18
**concealment (1)**
166:13
**conceivably (1)**
179:16
**concerned (2)**
168:19;195:23
**concluded (5)**
102:14;116:2;
149:20;185:23;200:19
**concluding (1)**
106:15
**conclusion (5)**
93:14;98:21;150:19;
168:4;174:22
**conclusions (1)**
168:8
**concurrently (1)**
185:25
**conduct (38)**
20:20,23;21:2,6;
38:6,14,23;39:6;40:22;
41:17;56:15;62:4;
64:25;66:12;84:3,6;
85:17;100:2;105:8,14,
18,21;106:4;107:17;
110:7;116:4;118:6;
125:5;129:11;130:13;
139:5;159:24;160:11;
187:3;190:14;194:12;
199:11,16
**conducted (12)**
41:19;43:22;44:25;
50:5;122:10;137:20;
180:18;194:9;195:10,
13,19,24
**conducting (15)**
37:24;38:2;39:1;
42:19;59:5;74:25;
90:11;97:10;105:2;
113:20;131:18;134:3;
165:24;176:2;194:15
**conference (2)**
36:24,25
**confident (4)**
140:6,8;162:14;
188:16
**confidential (1)**
175:3
**confirm (4)**

126:22,24;127:4;
197:14
**confuse (2)**
142:16;162:18
**congratulations (2)**
11:2;33:18
**consent (4)**
90:13;96:16;99:11;
131:2
**consequence (1)**
198:9
**consequences (1)**
119:15
**consider (1)**
199:2
**consistent (5)**
155:10;159:17,17;
177:16;179:7
**constitutes (1)**
133:19
**contact (16)**
58:11;63:18;64:1,8;
67:1;74:21;78:12;80:6;
86:19,23;97:19,23;
148:11;187:18;191:5;
194:24
**contacted (1)**
87:5
**contacts (13)**
63:14,15;64:13,22;
73:24;74:1;76:4,5,7;
82:11;97:17;114:12;
176:7
**containing (1)**
86:1
**contains (1)**
71:23
**context (3)**
146:2;159:5;182:1
**continue (3)**
13:9;31:4;95:22
**continuing (2)**
36:11;129:13;
154:12;156:14
**continuously (1)**
177:15
**continuum (1)**
159:25
**contraband (19)**
23:6,10;111:8;114:2;
132:25;133:2,4;134:9;
135:10,20;136:15,19;
139:6;141:1;143:19;
144:6;179:13;181:7;
198:22
**contrary (1)**
187:3
**control (9)**
15:15,18;20:17;
34:17,18;95:15,24;
160:10;187:22
**conversation (3)**
90:2;109:23;127:5

**conversational (1)**
6:5
**conversations (1)**
8:5
**convictions (1)**
66:8
**cool (1)**
125:10
**copies (1)**
84:2
**copy (6)**
118:21,22,23;
119:19,20,20
**core (1)**
198:20
**corner (6)**
70:16;81:18;82:4;
88:6;98:15;192:17
**correction (1)**
70:25
**correctional (4)**
138:3,11;139:8,10
**corrective (2)**
154:2,9
**correctly (9)**
22:10;23:18;61:22;
80:12;107:14;149:11;
150:16;154:22;173:4
**CORY (4)**
4:2,17;12:4;161:12
**counsel (4)**
47:9;75:6;96:15;
125:15;178:7;180:18;
194:16;197:5
**counterpressure (1)**
34:21
**County (67)**
4:11;7:12;13:24;
14:6;15:13;18:10,15,
19;19:2;29:12;30:5;
35:13;36:21;37:12,20,
22;38:2;40:21;41:1,23;
42:2;44:9,23;45:3;
46:24;51:4;56:5,14;
60:12;62:17;69:1;
73:19;83:23;85:1;97:7;
104:20;116:11,16;
121:2,23;127:22;
128:4,17;147:8;
153:19;154:7,16;
155:10;159:18,23;
160:5;164:8;165:21;
168:12,15;169:2,11;
186:22;190:9,13;
193:12,12,18,25;
196:21;199:10,15
**countywide (1)**
175:5
**couple (7)**
4:22;5:2;32:11;
148:22;168:16;175:24;
200:5
**course (6)**

28:7;95:9;124:17;
130:19;156:14;200:16
**courses (4)**
28:1;35:15,17,24
**Court (12)**
4:10;5:22;15:22;
25:19;47:10;69:13;
118:23,24;129:10;
148:20;149:2;200:12
**courtesy (2)**
116:22;181:24
**cover (2)**
69:22;155:19
**covered (8)**
28:15;29:8;34:15;
35:6,23;47:21;105:8;
187:8
**co-workers (1)**
127:7
**crash (6)**
50:20,22;51:3,13;
52:4,19
**crazy (3)**
5:3;158:24;189:21
**created (1)**
148:12
**crime (19)**
22:8,8,12,17,21;
26:3;37:14;41:3,9;
88:8;146:6,13;168:15,
20;169:3,15;171:8,10,
14
**crimes (3)**
84:24;94:12;172:20
**criminal (16)**
13:3,4;20:16;23:3;
25:18;28:16;35:21;
36:4,24;37:1,5;61:2,
21;66:7;75:15;197:12
**criminology (3)**
13:2,4,5
**Crisis (2)**
35:25;36:14
**cross (2)**
167:18;174:14
**crotch (7)**
39:3;102:2;105:23;
135:12;142:24;145:11,
18
**current (4)**
81:25;83:7;85:6;
136:24
**currently (4)**
9:23;18:11;193:4,7
**curse (1)**
99:7
**custody (3)**
136:16;139:4;160:13
**cut (2)**
67:13;120:1

**D**

**daily (2)**
154:20;156:7
**danger (1)**
93:25;94:5,10;183:5
**dangerous (2)**
168:24;199:1
**Danville (1)**
48:15
**Dark (2)**
53:4;172:5
**dash (1)**
123:7
**data (2)**
83:1;89:9
**database (5)**
29:13;62:17;63:1;
85:6;86:8
**databases (1)**
162:21
**date (11)**
9:16;18:16;49:10;
62:7;65:25;83:2;
118:24;148:20,21;
164:25;167:3
**David (1)**
149:5
**day (8)**
17:7;27:21;45:13,22;
98:20;172:3,17;182:4
**deactivate (1)**
177:18
**deal (4)**
79:9;127:13;173:2;
199:5
**December (5)**
46:22;48:8,9;49:9;
50:12
**decide (2)**
93:2;124:11
**decided (1)**
116:1
**decision (1)**
98:2
**decisionmaking (3)**
64:24;66:12;82:8
**decrease (2)**
117:15,23
**defer (1)**
178:23
**define (1)**
130:3
**defined (2)**
133:4;180:20
**definition (2)**
133:19;179:8
**degree (2)**
13:14,16
**demeanor (2)**
124:16;125:2
**demonstrated (1)**
164:4
**department (63)**
7:13;11:20;19:6;

28:19,20;29:9;30:5;
33:2,22;34:16;35:7,24;
37:23;40:3,13,21;
41:23;42:2;44:8,9,23;
45:3;46:24;56:5;60:13;
67:18;72:8,10,12;73:5,
8,17;76:8;81:1,4,7;
82:23;83:23,24,25,25;
86:6,18;87:17,22;97:8;
104:21;116:6;121:4,
23;127:15;128:3;
163:8;175:15;190:10,
13;191:3,6;193:13,18,
25;199:10,15
**departments (5)**
62:21;73:25;74:2;
86:3,5
**depending (1)**
133:20
**depends (1)**
116:5
**deponent (1)**
4:3
**Deposition (8)**
4:1,8,20;8:3;69:11;
125:22;200:2,19
**depth (1)**
127:4
**deputies (8)**
7:12,17;60:12;83:11;
151:13;154:25;155:25;
187:15
**DEPUTY (70)**
4:2,8,12,19;9:16;
12:18;26:6;28:24;
29:23;31:19;32:6;
37:11;38:5,22,23;
39:11;44:3;46:16;
59:16;60:5;61:8;63:23;
66:24;69:15;70:5,16;
71:3;75:1;77:8;80:3,
19;81:21;83:15;88:20,
24;89:2,7,10;90:2,8,17,
23;92:5,9,12;97:2,12;
107:12,12;117:12;
125:14;138:6;158:9;
159:13;164:22;165:2;
169:7,7,8;189:11;
190:3,7,24,25;193:11;
194:12;196:6;197:9;
198:9;199:24
**describe (3)**
24:7;103:8;139:11
**described (2)**
86:14;178:7
**describing (1)**
179:12
**description (3)**
21:25;22:7,15
**descriptions (1)**
104:1
**desktop (1)**
39:22

**detail (1)**
197:24
**detailed (1)**
88:7
**details (1)**
167:14
**detect (5)**
59:23;89:15;92:18;
115:2;161:22
**detected (3)**
59:21;88:16;115:19
**detection (1)**
37:4
**Detention (3)**
15:13,23;16:6
**determination (2)**
82:3;93:7
**determine (2)**
183:24,25
**deterrent (1)**
169:25
**develop (1)**
174:13
**developed (1)**
78:13
**developments (1)**
123:17
**difference (10)**
23:21,23;24:18,19;
25:21,24,25;62:24;
128:1;133:25
**different (22)**
21:7,10,11;24:23;
29:11,12,14;30:13;
35:16;63:14,21;64:6;
71:9;77:6;78:14;87:4;
127:21,24;129:19;
136:11;175:7;178:23
**differently (1)**
133:22
**digging (1)**
26:7
**digits (1)**
9:20
**dignity (1)**
41:16
**diligently (1)**
200:13
**Dill (1)**
119:2
**dime (3)**
133:23;134:4,11
**direction (2)**
53:10,12
**disassociated (1)**
82:15
**disciplinary (7)**
15:9;16:5,25;193:13;
194:1;195:20;196:1
**discipline (2)**
197:5,21
**disciplined (6)**
41:23;42:3;153:25;

193:19,21;197:5
**discovered (10)**
89:19;143:19;144:1;
167:11;191:16,19,25;
192:4,7;197:12
**discretion (1)**
124:12
**discuss (3)**
30:17;42:6;70:8
**discussed (14)**
7:9,18;9:13;21:8;
22:24;34:23;35:17;
36:22;44:21;45:1;
52:20;143:11;185:13;
199:20
**discussing (2)**
145:22;194:16
**discussion (2)**
70:12;126:16
**discussions (1)**
121:25
**disease (1)**
7:2
**dispatch (10)**
22:22;39:11;59:11;
69:20;87:12;148:8,14;
150:3;151:9;184:9
**dispatched (1)**
149:12
**dispatcher (1)**
150:3
**displayed (4)**
75:2;76:12;82:16;
87:1
**displays (1)**
77:9
**disposition (11)**
76:23;148:17;151:3,
4,5,12,21;152:1,4,9;
198:16
**dispute (1)**
151:11
**distinct (4)**
129:15;139:23;
162:20;185:7
**distinction (3)**
129:2,13,16
**distribution (1)**
168:2
**District (3)**
4:9,10;13:24
**Dobbins (4)**
167:19;168:11,24;
170:6
**docking (2)**
122:15,18
**doctor (1)**
7:1
**document (9)**
69:25;71:6;119:22;
120:21;146:22;147:2;
150:1;151:7;195:10
**documentation (4)**

146:20;152:14;
155:4;194:4
**documented (2)**
149:17;176:6
**documenting (2)**
121:5;147:19
**dog (13)**
47:5,6,15,23;48:3,4;
107:22,23;114:18,20;
115:14,22;138:24
**dogs (3)**
47:24,24;48:2
**dog's (1)**
47:7
**domestic (2)**
25:8;151:11
**done (14)**
44:16;61:23;95:14;
96:21;102:24;120:1;
128:2,2;139:10;155:1;
161:3;178:10;186:2;
196:17
**Donovan (5)**
32:19,21,23;169:8,9
**door (5)**
110:4;111:14;
112:17;118:11;166:12
**doors (1)**
15:20
**doubt (1)**
166:3
**down (64)**
5:23;22:5;24:9,16;
26:4,8;38:24;47:25;
57:19,20;60:1;73:13;
74:18,23;76:16;77:7;
100:8;101:13,18;
102:6;103:9,11;
104:13;130:1,2,5,7,13,
16,23,25;131:2,5,25;
132:2,6,19;133:12,15;
135:19;136:4;137:13;
139:24;140:1,13;
141:9,21;144:2;146:3;
147:1;159:6;166:9;
179:5,8;181:5;182:25;
185:20;186:16;189:11,
15;198:19;199:12;
200:8,14
**downs (5)**
139:22;157:4,13;
168:11;180:23
**draft (3)**
25:16,20;147:17
**drafted (1)**
44:11
**drafting (2)**
25:18;118:9
**drew (2)**
24:9,15
**drink (1)**
6:14
**Drive (4)**

56:24;167:18,19;
188:12
**driver (7)**
49:20;58:6;69:7;
78:4;119:22;138:25;
139:1
**driver's (20)**
57:5;58:2;61:5,18;
63:6;66:5;91:11;110:4;
111:5,13;118:11,15;
138:25;148:19;166:1,
12,16;184:19,21;
185:11
**driving (2)**
124:13;174:4
**dropped (1)**
143:14
**drug (5)**
11:8;79:9;112:10;
144:6;173:1
**drugs (7)**
6:21,23;135:1,4;
161:23,25;198:15
**DTB (1)**
154:19
**dude (3)**
106:14,24;107:7
**due (18)**
22:6;59:21;66:18;
77:5;82:11;88:15;
94:11;97:17;100:14;
101:4,14;102:14,17;
131:19;141:5;165:2;
169:18;172:16
**DUI (2)**
28:17;35:20
**DUIs (1)**
25:8
**duly (1)**
4:4
**during (32)**
14:14;21:6;22:3;
42:18;46:9;85:20,25;
87:22;106:11;124:16;
132:25;133:15;137:2;
139:18;140:2;141:9;
157:1;161:14;162:23;
166:5,25;167:11;
175:14,19;176:2;
177:9;185:18;186:7;
189:11;194:25;195:9;
198:17
**duties (4)**
14:3;15:16;16:20;
46:9
**duty (2)**
84:22;197:13

**E**

**earlier (13)**
43:13;85:16;92:22;
105:10;110:18;172:5,

17;176:5,8;180:17;
181:22;188:23;195:6
**earn (1)**
13:16
**easier (1)**
5:25
**edge (3)**
66:16,18,21
**education (3)**
13:10;36:11;154:13
**Edward (7)**
27:13,14,14;32:8,9;
47:13;149:4
**effect (8)**
106:24;107:8;
117:18;118:2;126:2;
146:4;157:21;181:23
**effectively (2)**
119:24;120:3
**Eight (3)**
36:16;73:20;156:9
**either (17)**
61:1;65:9;75:8;
84:18;85:4;86:23;
97:12;105:22;117:23;
118:7;139:12;153:21;
157:15;176:22;185:16;
190:23;194:1
**elaborate (2)**
101:12;104:22
**elapsed (1)**
60:6
**elected (1)**
109:6
**element (1)**
166:13
**else (29)**
9:11;53:18;54:23;
58:5;60:25;62:8;63:7;
66:6;67:7;68:10;82:7;
89:17,21;90:14;91:17;
97:16;99:4;106:2,9,18,
20;108:11,13;110:17;
118:25;145:22;149:19;
150:12;190:1
**else's (1)**
23:4
**elsewhere (1)**
179:17
**e-mails (2)**
83:5;154:14
**emanating (4)**
59:22,24;110:15;
115:20
**emergency (3)**
56:13;116:10;158:24
**employed (1)**
197:10
**employees (1)**
153:16
**EMS (1)**
51:12
**en (1)**

59:17
**enabled (1)**
69:6
**encompass (1)**
26:15
**encompasses (1)**
157:4
**encounter (2)**
114:15;155:20
**encountered (3)**
49:8;162:25;180:1
**encounters (6)**
48:24;49:2;50:13;
120:12,15,18
**end (8)**
15:7;45:19;63:19;
124:18;125:2;158:13;
199:1;200:2
**endless (1)**
135:15
**enforcement (17)**
11:14;17:18;28:13,
17;35:21;37:20;97:18,
20;147:20;167:21;
172:15;173:24;174:9;
180:1;187:17;188:12;
198:17
**engaged (1)**
187:2
**enjoyed (1)**
17:6
**enjoys (1)**
125:6
**enough (11)**
131:4;134:23;
141:18;142:16;147:12;
152:13;163:23;167:7;
170:16;172:22;182:4
**ensure (7)**
22:6;24:5;30:1,20;
93:4;96:6;102:17
**ensuring (7)**
23:6;26:5;83:1;
106:17;136:14,16;
181:6
**entail (4)**
134:1;137:25;
138:22;160:7
**entails (1)**
130:5
**enter (10)**
63:20,25;64:2,6,10;
65:23;75:8;78:1;80:10;
187:15
**entered (9)**
65:22;66:1;78:2,3;
81:10;164:20;165:11;
184:6;187:18
**entering (4)**
64:7,9;83:6;165:7
**enters (2)**
164:22,23
**entire (3)**

40:3;115:22;181:8
**entirely (1)**
115:10
**entries (2)**
73:20,23
**entry (4)**
71:20;72:19;75:11;
76:6
**equals (1)**
76:4
**error (2)**
165:13,17
**escorted (1)**
51:15
**especially (1)**
145:2
**essentially (35)**
7:21;14:2;15:18;
20:16;22:19;25:9;26:4,
8;28:11;30:9;36:4;
48:1;54:10;62:16;
65:12;66:14;80:9;96:9;
110:20;113:4;127:24;
130:7;134:5,6;136:14,
19;148:18;151:5,13;
158:17;176:25;177:15;
181:5;183:19;185:25
**estimate (4)**
101:21;123:20;
124:1,5
**estimation (2)**
43:5,18
**et (4)**
4:11;127:16;132:15;
139:14
**even (5)**
34:8;38:24;47:25;
183:15;197:11
**Evening (3)**
53:4;172:4,11
**event (5)**
87:14,15,20;148:11,
13
**events (2)**
14:7;85:6
**eventually (2)**
88:24;108:16
**everyone (2)**
98:18;183:19
**evidence (1)**
122:4
**evident (1)**
153:12
**exact (7)**
18:16;19:16;29:2;
36:9;49:10;53:6;99:22
**exactly (1)**
5:3;118:17
**EXAMINATION (6)**
4:6;30:3;125:19;
190:5;196:11;199:7
**examined (1)**
4:4

**example (21)**
21:21;54:12;106:6;
126:17;131:16;133:21;
138:24;143:14;148:15;
149:24;155:20;158:22;
162:19;165:25;180:4,
13;182:24;186:22;
196:16;198:20;200:10
**examples (1)**
134:2
**exchange (1)**
108:22
**Excuse (7)**
32:14;71:2;119:18;
165:10;184:1;185:17;
191:22
**exhausted (1)**
77:1
**exhibit (7)**
69:10,12,15,18;70:3;
74:24;88:19
**existing (1)**
156:14
**exists (2)**
44:15;178:15
**exit (6)**
91:9,14,21;108:3,8,
15
**exited (6)**
57:1,2;91:3;108:5,
17,21
**exiting (1)**
176:23
**expectation (2)**
153:24;160:17
**expedite (1)**
114:16
**experience (39)**
57:9;60:3;66:19;
78:19;97:22;101:5;
113:9;117:14,22;
124:23;133:3;134:11;
135:10;138:1,19;
139:25;140:14;141:6;
144:14,23;153:20,24;
154:8;162:24;165:18,
20;166:2;168:9,23;
170:2;172:11,16;
173:23;175:24;179:25;
183:4,14;189:1;198:14
**expired (17)**
54:4,13;55:2,11,18;
56:11;58:14;60:23;
61:6;66:5;89:20;
124:13;166:1;191:17,
21,25;192:4
**explain (4)**
133:25;144:11;
151:1;156:1
**explaining (1)**
146:2
**explanation (2)**
152:11;199:6

**explore (4)**
21:1;46:15;129:21;
146:20
**Explorer (1)**
56:19
**expressed (1)**
118:19
**extent (6)**
67:21;104:4;126:15;
174:8;178:19;181:13
**exterior (6)**
26:4,9;99:18;130:7,
10;194:23
**extra (1)**
184:23

**F**

**F1 (1)**
76:4
**fabric (7)**
143:4,9,15,20;
144:22;145:4;194:21
**Facebook (2)**
12:1,3
**facilitate (1)**
182:3
**facility (1)**
136:18
**facing (5)**
24:9,15;99:14;
103:14;135:18
**fact (11)**
134:19;149:13;
155:9;161:11;164:24;
171:24;172:13;174:6;
176:6;188:5;191:15
**factors (1)**
38:18
**facts (11)**
7:9;9:12;15:3;25:14;
98:20;110:12;126:9,
10;153:1;189:1;191:14
**failed (1)**
197:3
**failing (3)**
193:19;194:1,2
**Failure (2)**
49:15;51:24
**fair (44)**
22:12,18;40:13;
66:17;80:17;82:20;
85:7;98:9;104:11,12;
128:13;131:4;134:23;
137:12;139:11;141:17;
142:6,16;143:4;147:9;
148:3;152:13,19;
158:18;159:1,7;
162:13;163:23;168:24;
170:16;172:22;175:16;
176:13;180:10,15;
181:15;182:4,7,21,21;
185:4;186:20;187:23;

199:2
**fall (7)**
33:23,24;34:12;
50:23,24;52:4;145:3
**false (2)**
163:5,10
**familiar (7)**
37:22;48:19;50:15;
79:6;88:9,10;137:23
**family (1)**
11:13
**fan (1)**
104:6
**far (19)**
37:5;40:19;41:7,21;
47:22;60:20;73:25;
80:13;86:20;101:18,
21,24;102:9;114:12;
121:7,10;154:18;
160:20;183:16
**fat (1)**
165:12
**father (2)**
11:17;17:4
**fault (1)**
114:13
**February (1)**
63:24
**feedback (1)**
197:25
**feel (9)**
5:16;15:4;38:24;
103:21,22;134:15;
141:24;145:20;200:14
**feeling (3)**
141:13;142:1,8
**fellow (1)**
45:2
**felony (11)**
20:16;34:3,4,6,11;
37:8;74:14;94:12,12;
147:12;171:10
**felt (1)**
142:3
**female (55)**
21:16;23:22;24:1,20;
38:13,14,15,19,20,21,
22,24;39:5,8,9,11,15;
40:17;41:18;42:9,19,
20;43:6,7,17,23;49:23;
60:17;96:17,21,23;
97:3;122:10;123:11;
153:5;156:21,22;
157:18,21;158:5,16;
159:1;161:12;190:9,
20,22;191:1,6;195:10,
14,19,24;199:12,17,18
**females (5)**
23:17;43:2;161:4,5;
195:7
**female's (1)**
39:3
**few (5)**

6:15;70:6;117:12;
125:12;144:21
**FI (1)**
63:18
**fiddled (1)**
178:10
**field (34)**
18:23,24;19:4;26:13,
14,17;27:1,5,15;28:25;
29:1,8,18;30:1,8,11,17,
20,21;31:6,8,11,14,17;
32:3,15,24;63:18;
81:11,14;83:8;87:3;
169:5;188:2
**fifteen (3)**
140:3,4,5
**fifty (4)**
170:20,22;171:2,4
**fight (1)**
173:16
**fighting (1)**
34:20
**figure (1)**
5:3
**filed (1)**
121:22
**fill (3)**
63:17;121:9;152:25
**filled (1)**
155:4
**filling (3)**
83:8;121:12;148:2
**final (2)**
198:12;200:2
**find (13)**
86:12,24;88:5;
111:17,19,21;113:14,
16,18,21,23;175:22,23
**fine (2)**
89:24;183:23
**finger (1)**
165:12
**fingers (8)**
103:16,17,22,24;
104:3,10,18;105:4
**finish (3)**
5:25;6:2;102:23
**finishing (1)**
106:14
**firearm (7)**
22:3;69:4;93:11,11;
94:21,24;175:16
**firearms (5)**
20:15;27:18,20;35:8;
185:1
**firing (1)**
189:22
**first (44)**
4:4,17,23,24;18:18;
31:17;35:12;48:4;49:4,
5;52:24;53:8,14,19;
62:6;65:14,24;68:8;
71:4,12,13,18,20;

73:20;74:4,17;75:1,7,
11;76:1;80:7,13,15,15;
84:23;102:13;120:6;
129:22,23;156:22;
161:15;167:15;168:17;
194:5
**FI's (1)**
64:9
**fist (1)**
104:2
**fit (1)**
180:25
**fitness (1)**
20:17
**fitting (1)**
100:1
**five (14)**
11:1;14:10;60:8,14;
104:7,8,19;105:5;
106:5;140:9;143:10;
171:20,21;176:19
**flag (1)**
123:4
**flags (1)**
65:12
**fled (2)**
174:4,6
**flip (1)**
5:18
**Floyd (22)**
59:16;60:5;61:8;
88:25;89:2,7,10;90:3,8,
17,23;92:5,9,12;97:2,
13;107:12,13;159:14;
189:11;190:25;194:12
**Floyd's (1)**
66:24
**focus (9)**
88:10;124:24;133:8,
16;135:1;139:22;
140:24;146:16;182:18
**focused (1)**
140:21;155:20;
189:14
**focusing (1)**
26:10
**FOID (1)**
185:2
**foiled (1)**
166:20
**folks (2)**
127:5;198:16
**following (1)**
153:23
**follows (1)**
4:5
**footage (14)**
122:19;123:1,10;
152:16;176:16;177:9,
14,21;178:3,6,11,15,
19,21
**force (6)**
13:21;25:20;34:22;

**Ford (1)**
56:18

**forearm (1)**
180:6

**Forest (10)**
13:24,25;14:5,7,8,17,
19,21;15:10,12

**forget (1)**
150:23

**forgive (2)**
114:20;139:9

**forgot (1)**
114:21

**form (3)**
63:18,18;197:21

**formal (11)**
120:22;146:23,25;
147:6,21;155:4;194:4;
195:14,18,25;196:4

**Forrest-Gump-is-running (1)**
104:5

**forth (5)**
15:21;23:3;78:23;
134:12;136:15

**Forty (1)**
37:16

**found (4)**
76:17,22;86:15;
144:7

**foundation (5)**
137:17;139:16;
167:25;174:19;176:16

**four (7)**
9:20;10:15;34:13;
35:2;109:12;180:22;
181:1

**free (3)**
5:16;15:4;28:11

**frequent (1)**
162:6

**frequently (2)**
36:8;174:15

**frisk (1)**
26:8

**front (12)**
59:25;70:7;91:25;
92:3,7,16;110:4;
111:14,15;112:19,20;
166:25

**Frustrated (4)**
99:10;118:18,19;
119:9

**frustration (1)**
116:23

**FTO (1)**
169:1

**full (3)**
14:13;115:3,6

**full-time (3)**
16:9,11,15

**fully (1)**
20:5

**functions (1)**
188:11

**further (3)**
9:14;73:2;132:19

**future (1)**
151:10

**G**

**gain (1)**
83:15

**gaining (1)**
93:17

**gamut (1)**
155:19

**gang (10)**
72:23;81:23;82:12,
14,15;83:10;165:15;
193:2,5,9

**gangs (1)**
88:10

**gate (1)**
113:3

**gave (3)**
109:1;119:19;128:15

**Gazette (1)**
9:9

**gender (4)**
62:7;65:25;153:1,13

**general (5)**
98:17;157:12;174:5;
177:24;200:16

**generally (5)**
128:21;157:1,3;
161:10;196:14

**generate (1)**
147:10

**generated (2)**
25:12;55:15

**geographic (2)**
41:3;196:15

**geography (1)**
169:2

**George (1)**
27:14

**German (1)**
47:17

**gesture (7)**
5:8;24:8,13;102:3,
19;104:19;105:5

**gestures (1)**
104:14

**gets (4)**
63:21;80:15;134:7;
149:14

**girls (1)**
109:13

**given (8)**
4:19;21:25;68:19;
123:17;129:5;131:2;
155:8;171:21

**gives (1)**
146:3

**giving (1)**
6:1

**glasses (1)**
7:4

**gloves (4)**
89:22,25;91:2,5

**goes (1)**
40:2

**Good (17)**
4:12;44:7;60:21;
88:23;89:22;97:21;
127:10;138:10;142:9;
145:6;150:11;153:15,
18;155:15;163:20;
178:5;199:6

**gotcha (1)**
70:4

**grab (1)**
145:8,11

**graduate (2)**
12:20;13:7

**graduating (1)**
13:20

**graduation (1)**
12:22

**Graham (38)**
50:15;51:17,22;52:6,
20,25;57:20,21,23;
58:16,24;61:16,25;
62:3;64:20;84:7;86:21;
108:3,5,8,22;109:18,
22;114:6,8;115:24;
116:20,23;118:7;
119:4,6,14;120:15;
181:23;182:12;194:10,
13;199:21

**Graham's (7)**
51:6;62:10;63:4,9;
64:13;65:12,14

**grapevine (1)**
163:16

**gratuitously (1)**
180:13

**great (1)**
127:12

**greater (1)**
198:16

**green (1)**
47:24

**ground (4)**
96:11,14;99:13,15

**grounds (1)**
14:2

**Grove (1)**
168:24

**Growing (1)**
17:4

**guess (8)**
136:24;144:5,12;
157:20;165:5;167:13;
171:18,25

**guest (1)**
37:2

**guilt (1)**
176:12

**gun (7)**
54:12;100:16;168:1,
6;173:10;180:6;189:22

**guns (3)**
76:16,21;86:14

**guy (1)**
63:23

**guys (4)**
7:20;88:9;89:12;
148:13

**gym (1)**
126:20

**H**

**Half (6)**
8:9;10:15,19;11:1;
32:1;33:12

**hand (23)**
24:2,8,9,14;101:11,
13,19;102:3,15,16;
103:6,6,8,12;104:5,18;
105:11;143:10;145:14,
17;169:23;194:25;
195:3

**handcuffing (2)**
34:22;160:10

**handgun (1)**
135:5

**handle (2)**
12:12;100:16

**handled (1)**
50:19

**hands (6)**
5:8;95:15,24;99:13;
102:13;106:5

**hang (1)**
141:16

**hanging (2)**
142:24;143:9

**happen (2)**
105:7;163:8

**happened (15)**
21:23;54:2;56:22;
57:12;58:23;69:24;
91:8,23;92:17;94:18;
96:5;153:4;170:7;
185:24,25

**happening (2)**
116:10;171:25

**happens (3)**
141:16;149:11;
171:19

**happy (5)**
6:15;99:1;124:22,23;
199:5

**harass (1)**
186:24

**Hard (3)**
31:10;84:1;198:20

**harm (2)**

**guilt** column continues...

**guilt (1)**
176:12

**harmed (1)**
97:16

**hat (4)**
135:13;140:18;
179:20;182:25

**head (5)**
5:13;104:4;112:18;
130:11;168:4

**headlight (6)**
53:16,16,21;60:24;
92:8;171:12

**hear (1)**
180:21

**heard (7)**
9:11;41:21;42:1;
149:10;150:15;163:16;
174:23

**hearing (1)**
7:6

**heavy (2)**
168:6,7

**heightened (2)**
82:9;176:9

**held (4)**
28:11;37:19;70:13;
104:25

**help (3)**
4:23;25:23;182:3

**helpful (1)**
104:4

**Hence (1)**
182:24

**Henry (1)**
31:23

**herein (1)**
4:3

**here's (3)**
126:14;155:9;185:2

**heroine (2)**
139:1;198:20

**herself (1)**
94:6

**hey (7)**
63:23;112:1;126:14;
161:10;168:5;169:20;
182:2

**high (8)**
12:18,19;104:7,8,19;
105:5;106:5;143:10

**higher (2)**
169:3,14

**highest (1)**
168:14

**highly (1)**
186:23

**hired (6)**
16:9,11;18:14,18;
19:25;28:19

**history (5)**
7:25;61:21;66:7;
75:15;151:14

**hit (1)**

48:9
holder (2)
185:1,12
holding (1)
183:19
holds (1)
34:21
home (4)
14:11,14,17;84:22
Honest (1)
199:4
Honestly (4)
12:15;102:24;
114:12;138:2
hope (1)
190:2
hospital (1)
139:2
hostile (2)
117:19,25
hot (11)
133:3,12,18,19;
135:1,2,3,9;140:25;
169:12;179:12
hour (5)
8:9;27:21;33:12;
44:2;88:22
hours (8)
34:13;35:2,4;36:16,
19;37:16;45:16;172:6
How'd (2)
59:10;60:2
huh-uhs (1)
5:1
human (1)
135:17
humming (1)
177:2
hundred (4)
170:17,22;171:2;
175:9
Hustler (1)
81:18
Hustlers (4)
82:5;88:7;98:15;
192:17
hypothetical (1)
95:22

I

icon (1)
39:21
idea (1)
187:14
identification (9)
57:24,25;58:3,21,24;
63:18;69:13;83:8;
115:7
identified (3)
57:13;153:5;167:15
identify (3)
68:15;69:7;122:22

illegal (9)
23:6,10;37:7,7;
136:15;139:6;175:15;
181:7;198:15
Illinois (22)
4:10;9:25;10:3,13;
11:19;19:9,13;47:22;
48:15;49:11;53:2;56:8,
15;61:1,1;62:19;72:12;
83:24;85:15;86:7;
117:7;123:17
Illinois-Champaign (1)
11:22
illuminated (1)
53:17
image (1)
104:4
imagination (1)
135:18
imagine (2)
146:25;158:23
imagining (1)
155:7;169:10
immediate (1)
116:11
immediately (2)
85:24;185:21
impact (2)
183:3,4
imperfect (1)
133:11
implicit (1)
128:7
implied (1)
22:3
importance (1)
25:9
important (2)
103:1,3
improper (3)
42:3;193:14;197:8
improperly (1)
41:24
improvement (1)
30:12
inaccurate (1)
162:25
inaccurately (1)
200:8
in-car (1)
54:8
incarceration (1)
147:14
incident (70)
21:14,16,16;22:23;
23:1,9,24,25;25:20,23;
26:1;42:7,8;43:14,20;
45:5,6;69:21;86:13;
98:4;122:24,24;
128:24;129:4;136:8,
11;137:1,2,4,8;139:19;
140:2;141:10;144:3;
147:3,10,21;149:13;

151:1,17,20,21,23;
152:1,15;160:12;
161:15;164:15,18;
165:6;166:5;167:1,12;
173:16,19;174:7;
175:14,19,23;177:10,
19,20;181:3;188:15;
192:7,10,11,14;194:3;
199:20
incidents (3)
168:20;169:15;
174:24
include (1)
185:3
included (4)
93:9;105:19;150:12;
153:2
includes (3)
14:11;61:17;127:7
including (2)
104:17;105:3
inconsistent (1)
196:20
inconsistently (1)
178:20
incorrect (3)
164:1,4,10
incorrectly (1)
193:19
increase (2)
117:14,23
indeed (2)
162:15,16
indicate (15)
71:15;72:7,9,11,18;
73:18;74:7,20;81:14;
93:24;100:13;112:5;
121:19;123:4,9
indicated (7)
72:25;75:14;99:12;
106:21;110:13;186:3;
192:10
indicates (8)
71:14,18;72:19;73:4,
10;80:13;81:24;121:16
indicating (2)
80:15;185:8
indication (1)
117:23
indicative (1)
60:25
individual (20)
22:16;40:7;41:24;
73:24;75:1;80:4,20;
82:13,23;105:21;
107:21;123:21;141:17;
144:7;146:13;153:4;
160:25;175:7;190:15;
193:15
individuals (10)
84:15;93:25;124:1;
160:18;173:20;174:12,
18,22;197:2;198:15

influence (1)
6:21
inform (5)
64:24;66:12;82:7;
98:20;105:13
informal (1)
197:6
informants (1)
175:3
information (114)
31:2;34:7;54:15,20;
55:4,7,13,14,20,23;
62:4,10;63:2,4,5,9,10;
64:1,2,5,7,11,16,19;
65:8,14,18,22,23;66:1,
2,4,11;67:4,25;68:4,7,
12,15,21;70:21,23;
71:16,19;72:24;73:3,4,
11;75:2,10;76:7,12,19;
77:9;78:13;80:14,16,
22,25;81:7;82:3,16;
83:6,7,14,16;84:1;85:9,
18;86:10,12,25,25;
88:5;90:17,20;93:13,
17,22,24;94:3,4,8,9;
121:9;126:25;148:2,
14;151:7;152:18,25;
153:9;162:25;163:4,5,
25;164:9,10;165:7;
166:24;167:11;173:13;
175:4;184:7,12,21;
185:4,7,11;187:10,15,
17,20;188:3
informed (15)
58:16;90:10,17,25;
91:18;92:18;94:16;
98:2;106:15;114:6;
118:14;119:1,14;
169:3,4
informing (3)
90:16;118:23;119:21
informs (1)
184:9
in-house (2)
18:23;128:16
initial (3)
62:6;65:24;68:9
initially (1)
49:14
initiate (2)
153:22;194:2
initiating (1)
34:8
injuries (1)
51:10
injury (1)
51:11
inner (9)
101:8,10,13,18,24;
102:8;106:1;142:2;
195:3
input (4)
62:10;68:7;82:2;

187:10
inputted (2)
54:15,25
inputting (2)
70:22;81:7
insert (2)
145:14,17
inside (14)
39:4;69:4;76:21;
77:25;78:21;89:15;
92:20;93:11;100:9;
102:18;115:5;131:17,
20;137:14
inspection (1)
139:13
Instagram (2)
12:11,14
instance (1)
78:11
instances (3)
39:2;98:1;195:17
instant (2)
39:17,20
instead (4)
140:21;165:1;
200:10,11
Institute (3)
19:10,13;104:25
instruction (1)
162:10
instructors (1)
28:12
insufficient (1)
197:24
Intel (9)
83:20,21;84:4,7,15,
20;85:11;86:9;174:3
intend (1)
69:23
intensive (1)
196:23
intent (1)
169:24
interaction (2)
147:20;198:17
interactions (6)
52:5,12,16,21;174:9;
175:1
Interceptor (1)
56:18
interdiction (5)
36:5,24;37:1,7,15
interest (1)
17:8
interior (6)
59:22;88:17;92:19;
110:16;115:4,20
interrupt (2)
30:25;31:4
interrupted (1)
101:16
intersection (1)
53:1

**intervention (2)**
   35:25;36:14
**intimidate (1)**
   186:24
**into (41)**
   8:5;26:7;54:16,25;
   62:4,10;63:20;64:1,3,6,
   11;65:23;66:1;67:25;
   68:7;69:23;80:20;81:8;
   84:6;112:4,16,21,24;
   114:7;118:6;122:15;
   126:25;132:9,12;
   136:17,17;143:14;
   145:14,17;147:2;
   151:9,12;156:4;181:6;
   187:11,15
**intrusive (6)**
   129:24;130:3;131:6;
   132:18;137:9;186:23
**I-N-V (1)**
   77:1
**investigation (8)**
   25:13;62:5;79:14;
   80:20;84:6;118:6;
   165:25;175:19
**investigative (1)**
   116:15
**Investigator (3)**
   32:19,21;169:9
**involve (1)**
   51:5
**involved (15)**
   22:21;26:3;34:6;
   77:12;81:12;82:12;
   94:12;123:10;146:6,
   12;164:23;173:1;
   175:13;192:8;193:5
**involvement (3)**
   86:13;192:13;193:2
**involving (2)**
   98:5,10
**issue (3)**
   52:1;58:13;142:17
**issued (7)**
   49:25;51:19;85:1;
   117:8;118:21;121:1;
   148:19
**issues (4)**
   15:9;16:5,25;128:17
**issuing (3)**
   118:9,14;149:25
**item (1)**
   131:15
**items (1)**
   181:7

**J**

**jacket (3)**
   22:1;132:12;181:6
**jail (6)**
   15:19;121:2;124:13;
   137:20;139:4;147:8

**January (3)**
   9:17;123:19;156:8
**Jeep (23)**
   49:18;50:20;52:11,
   13,16,25;53:23;54:17;
   55:4;92:3,16;93:20;
   94:1;96:4;108:20;
   109:16;110:5;114:5,
   24;116:25;118:5;
   120:7,18
**job (4)**
   13:25;15:14;17:6;
   18:11
**Joe (1)**
   63:16
**John (1)**
   167:8
**join (3)**
   13:21;17:20;149:18
**joined (2)**
   128:8;160:23
**joining (2)**
   19:5;46:24
**Judge (1)**
   119:2
**judges (1)**
   85:2
**jurisdiction (1)**
   168:13
**justice (2)**
   13:3,4
**justification (8)**
   129:9,23;130:15,21;
   136:10;137:12;139:23;
   146:2
**justifications (2)**
   129:4,15
**Juvenile (3)**
   15:13;16:6;74:22
**juveniles (1)**
   15:22

**K**

**Kaprice (1)**
   72:20
**keep (6)**
   4:25;5:7,10;44:3;
   169:22;182:8
**keeps (1)**
   154:24
**key (1)**
   130:10
**kick (1)**
   198:4
**kid (1)**
   183:21
**kids (9)**
   109:7,8,11,25;112:1,
   2;182:14;183:2,11
**killed (1)**
   79:11
**kind (38)**

12:10;13:16;17:7;
   26:3;36:11;47:15;
   56:17;61:20;64:5;65:7;
   66:22;72:23;94:15;
   99:20;104:6;112:21;
   126:15;135:14;137:14;
   143:19;144:13;150:18;
   151:7,13,19;152:19;
   153:15;155:18;158:21;
   160:15;167:13;169:12;
   174:12;176:8;177:2;
   180:8;196:25;200:7
**knee (3)**
   101:20,22;102:6
**knife (2)**
   100:19;135:5
**knowing (2)**
   134:11;176:9
**knowledge (11)**
   73:1;75:12;80:1;
   83:9;121:24;150:14;
   165:19;178:15;190:18;
   197:16;199:13
**known (1)**
   17:9
**knuckles (2)**
   144:10,11
**Kokeral (1)**
   81:10

**L**

**label (1)**
   148:24
**lack (3)**
   142:23;182:8;196:4
**laid (1)**
   176:17
**large (1)**
   37:7;39:2
**last (29)**
   4:15,17;8:7;9:20;
   27:11,12,19;29:1;33:6,
   11,20;34:12,24;36:15;
   37:15;43:22;48:12;
   50:23;62:6;65:24;68:8;
   69:18,23;98:8;104:24;
   143:23,25;144:21;
   175:12
**lasted (3)**
   21:4;26:18;36:18
**Lastly (2)**
   6:12;73:18
**late (1)**
   114:14
**later (1)**
   163:4
**Latika (5)**
   50:15;52:6,20;84:7;
   199:21
**law (21)**
   11:13;17:18;20:16;
   28:12,16;36:4;37:20;

47:22,22;97:17,19;
   147:20;167:21;172:14;
   173:24;174:8,13;
   179:25;187:17;188:12;
   198:17
**lawn (1)**
   25:7
**laws (1)**
   123:17
**lawsuit (2)**
   125:23;126:15
**laying (1)**
   110:22
**layman's (1)**
   38:4
**lead (2)**
   93:13;162:15
**LEADS (59)**
   54:8,9,16;55:1,10,14,
   20;56:2,4,7;60:23;
   61:16,23;62:4,11,25;
   63:5;65:15,20,23;66:2,
   9;67:6,8,10,18;70:21;
   71:1;77:1;83:17;85:10;
   86:7,8;89:18;90:3,5;
   144:23;162:22,25;
   163:4,9,20;165:21,25;
   166:22;167:12;174:25;
   183:24;184:3,4,8,16;
   185:8;187:9,12;
   191:18,19,25;192:3
**lean (1)**
   182:9
**leaning (1)**
   112:20
**learn (1)**
   55:1
**learned (12)**
   25:9;55:17;56:10;
   67:7;68:21;90:18;
   104:19;105:5;173:14;
   175:18;191:15;198:14
**learning (3)**
   93:22;94:3,8
**least (16)**
   39:21;129:23;130:2;
   138:14;146:8;147:16;
   152:21;154:8;159:19;
   162:15;164:3;175:13;
   178:15;183:3;190:1,4
**leave (7)**
   14:21;16:8;109:25;
   120:6;150:8,13,16
**led (2)**
   168:8;186:14
**left (13)**
   16:1;18:3;24:14;
   64:23;70:16;71:8;
   80:13;96:8;102:20;
   109:25;142:11;177:22;
   178:2
**left-hand (1)**
   156:5

**leg (1)**
   100:10
**legal (10)**
   129:4,9,15,22;
   130:14,21;133:11;
   136:10;139:23;146:2
**legs (3)**
   6:13;143:15;144:22
**Lesan (8)**
   47:8,16,18,21;48:17;
   114:22,23,23
**less (28)**
   14:18;19:18,19,21;
   26:20,22,24;29:3,5;
   32:12,22;35:2,4;42:14,
   16;48:6;60:8,9,16;
   140:3,3,5,6,8,11;
   170:25;172:14;190:4
**lets (1)**
   15:6
**letter (1)**
   54:18
**letters (2)**
   54:18;71:24
**letting (1)**
   81:21
**level (10)**
   127:4;131:6;136:6;
   137:9,15;147:12;
   183:4,20;192:13;193:1
**levels (1)**
   184:11
**Lexipol (1)**
   156:3
**L-E-X-I-P-O-L (1)**
   156:4
**Liberal (2)**
   13:19,19
**license (28)**
   54:11,13,14,19,21,
   25;55:7;56:10;60:23;
   61:5,18,24;63:6;66:5;
   89:20;117:7;118:15;
   124:14;148:20;150:4;
   166:1;184:20,21;
   185:11;191:17,20,25;
   192:4
**life (2)**
   5:24;17:7
**lift (2)**
   113:3;179:20
**light (1)**
   197:13
**lights (2)**
   56:13,21
**likelihood (3)**
   117:15,19,24
**likely (1)**
   198:21
**limited (1)**
   182:17
**limits (1)**
   135:17

**Lincoln (5)**
27:13,13;31:22,22;
47:12
**line (7)**
24:1,3;75:9;105:11,
12;156:23;157:1
**lines (1)**
106:13
**list (1)**
78:22
**listed (14)**
63:3;77:16,18,20,23;
78:11,17,24;79:3;
81:17;84:2;98:4,10;
192:7
**listen (1)**
6:8
**listing (1)**
83:10
**lists (1)**
71:5
**literal (1)**
178:1
**little (19)**
5:24;6:4;7:16;10:8;
11:1,23;31:1;41:5;
46:15;60:10;66:16;
71:3;103:10;127:13;
129:21;146:21;151:6;
152:24;153:18
**live (3)**
9:23;10:11,14
**lived (1)**
10:4
**local (7)**
11:11;28:1,3;29:13;
63:1;88:10;150:5
**locally (2)**
28:12;68:25
**locate (2)**
113:11;131:17
**located (8)**
76:16,21;86:15;
93:11;131:20,21;
168:12;180:2
**location (10)**
39:12;41:3,9;158:10;
167:17,20;172:2;
190:17;196:15,25
**log (2)**
119:22;156:4
**logged (1)**
151:9
**long (28)**
10:4,14,18;11:21;
14:9;15:24;17:25;
19:15;21:3;26:17;
27:19;29:1;31:24;
32:10,20;33:11;34:11,
24;36:14,17,24;37:14;
44:3;48:12;116:7;
139:24;140:1,13
**longer (2)**

140:17;182:9
**long-term (1)**
7:2
**look (16)**
30:23;40:5;70:6;
71:16,19;76:3;77:11;
80:7;84:23;85:2,3;
87:3,13,15,20;151:14
**looked (3)**
24:10,14;85:5;
111:25;112:21
**looking (15)**
15:1,5;23:8,11;
70:19;79:2;97:11;
112:4,24;143:8;
166:22,24;181:6;
189:18,18
**loose (3)**
99:23;143:9,20
**loosely (2)**
133:4;158:21
**loss (1)**
89:24
**lost (3)**
41:5;89:22;91:6
**lot (1)**
94:22
**loud (3)**
4:25;5:8,11
**low (1)**
142:24
**lungs (1)**
189:22

**M**

**Macon (1)**
37:20
**Madison (1)**
53:7
**Mahomet (7)**
9:25;10:3,4,8,12;
51:4;83:25
**M-A-H-O-M-E-T (1)**
10:3
**Mahomet-Seymour (1)**
12:19
**mailed (1)**
69:21
**main (1)**
178:2
**mainly (4)**
37:2,6;151:9;157:16
**maintain (3)**
67:24,25;95:16
**maintained (6)**
55:24;67:11,16;
82:22;187:11;188:6
**maintaining (1)**
67:18
**maintains (1)**
81:4
**maintenance (1)**

14:2
**makes (1)**
168:19
**making (3)**
129:16;151:25;186:3
**male (9)**
21:15;22:1;23:21;
24:19;41:18;121:20;
153:11;161:6,12
**males (1)**
23:16
**Malloch (5)**
31:19,20,25;32:2;
169:7
**man (1)**
126:22
**mandated (2)**
36:8;121:8
**Mandatory (1)**
148:20
**manifest (1)**
184:17
**manner (5)**
40:24;41:20;65:15;
91:10;116:2
**many (13)**
8:20;17:14;42:12,23;
60:11;109:8;123:20;
124:1,5;155:16;
170:11;171:17,18
**map (1)**
169:11
**marijuana (14)**
60:22;111:2;115:8;
123:22;124:2,6;
161:16;162:16,19;
184:1,8,15;191:10;
198:24
**mark (1)**
69:9
**marked (3)**
56:14;69:12,15
**Married (1)**
10:16
**Mary (3)**
31:21;32:8;149:4
**Master (2)**
15:15,18
**matching (1)**
22:7
**material (2)**
99:22;142:18
**math (1)**
20:4
**matter (2)**
160:14;200:16
**Matthew (1)**
4:13
**Mattis (4)**
53:1,9,10;59:17
**may (57)**
23:15;42:7;44:22;
45:9;46:2,9;48:16,23;

49:1,5,7;50:19;52:8,13,
16,23;54:16;60:10;
64:16,25;66:13;70:22;
82:8;84:3,7,19;85:19;
87:8,17,22;88:2,11,24;
93:15;94:19;95:20,23;
97:3,7;98:13,21;
100:12;110:13;116:20;
120:13,16,19;121:4;
122:2,4;123:2;124:8;
133:2;137:5;190:8;
194:5;199:21
**maybe (11)**
30:13,13;134:20;
150:8;161:9;166:14;
170:25;172:20;178:21;
196:24;197:24
**Mc (31)**
4:7,13;10:1;38:13;
47:15;67:22;69:9;70:2,
5,11;71:2;75:5;95:23;
96:15;104:7,12,16;
125:11;137:17;139:16;
141:3;144:17;163:11;
167:25;174:19;190:2,
6;196:6,10;199:8,24
**MDC (2)**
39:21;89:9
**mean (38)**
17:5;21:23;29:20;
30:10;34:4,18;35:20;
36:2,7;41:4;61:14;
63:15;64:21;65:5;71:1;
73:2,16;76:19;83:21;
103:21;107:23;119:17;
126:17;127:25;131:15;
134:4;135:4;137:4;
143:2;156:2;171:10;
176:4;177:24;178:1;
181:10;183:9,11,13
**meaning (2)**
47:5;65:11
**means (5)**
40:15;72:22;73:7;
77:4;81:20
**meant (6)**
5:4;126:14;127:11;
186:24;197:5;200:8
**mechanical (1)**
130:6
**mechanics (21)**
129:6,14,19,20,22;
130:14,15,23;131:13,
25;136:4,5,10,11;
137:1;139:11,24;
159:25;160:6;179:4,4
**mechanism (1)**
197:17
**media (4)**
9:14;12:8;126:3,8
**medical (4)**
184:1,18,25;185:12
**medically (3)**

184:7,14;185:8
**member (11)**
38:3;40:22;41:2,8,
13;42:3;44:12,16;
83:10;165:15;192:24
**members (3)**
41:22;121:5;193:8
**memory (6)**
6:24;146:8;151:10;
177:7,16;185:7,17,24
**men (1)**
186:8
**mention (1)**
98:13
**mentioned (29)**
22:23;23:15;30:16;
43:12;63:25;65:13,17;
87:24;90:3;100:23;
103:5;105:17,25;
110:18;127:14;128:6,
23;142:17;146:1,4;
150:22;154:12;161:3;
162:21;172:25;176:4;
183:2;192:16;197:2
**mentioning (1)**
90:20
**message (8)**
39:16,17,20;40:1,5;
85:23,24;86:17
**Messages (3)**
85:14;86:1,2
**messaging (5)**
43:8;85:15,18;86:9;
87:6
**messenger (1)**
86:17
**METCAD (15)**
39:10;59:11,12,14;
96:22;119:21;148:25;
149:3,14,20;150:1,13,
19;152:2,16
**method (1)**
39:14
**methods (1)**
152:13
**middle (4)**
24:4;62:6;65:24;
68:9
**might (22)**
6:4;60:25;64:6;
74:24,25;77:8;81:14;
93:19,24;94:5,10;
97:15;103:2;112:5;
126:3;134:20;142:6;
155:19;156:8;177:25,
25;191:24
**Milds (1)**
108:12
**military (2)**
17:20;172:8
**mind (6)**
67:1;117:11;131:14;
138:15;166:23;172:14

**mindful (1)**
169:13
**Mine's (1)**
12:7
**minutes (1)**
60:8
**mischaracterizing (1)**
126:4
**misdemeanor (1)**
74:14
**misheard (1)**
23:16
**misquote (1)**
41:16
**miss (1)**
103:24
**missing (3)**
152:15;197:25;198:3
**Misstates (1)**
141:3
**mistake (1)**
132:2
**mistook (1)**
90:12
**mis-typo (1)**
165:3
**misunderstood (1)**
84:17
**mobile (4)**
28:8,10;35:15;89:9
**mode (1)**
177:3
**model (1)**
17:6
**moment (2)**
70:6,10
**moments (3)**
6:15;117:12;125:12
**Monday (2)**
33:10,20
**monitor (1)**
85:22
**monitoring (1)**
15:21
**month (21)**
14:24;16:3,17;18:6;
32:1,12,22;47:4;51:1;
154:20;155:16,21,21,
23,25;156:8,9;170:11,
18;171:19,22
**monthly (2)**
154:20,24
**months (18)**
5:2;10:25;11:1,4;
19:19,21,23;26:22,24,
25;29:5;48:13;54:5;
123:18,20,25;124:4;
200:5
**Monticello (23)**
16:13,15,20,23,24;
17:23;18:1,9;19:5,25;
20:6;26:11,14;27:2,6,
15,17,25;29:15;30:14;

35:21;127:15;128:3
**more (41)**
7:14,17;10:2;35:15;
36:23;38:24;42:14,15,
16;53:5;60:8,14,15;
66:16,22;73:10;85:6;
86:12,25;88:5,9,10;
103:10;128:20;131:6;
132:18;136:21;166:12;
167:13;169:17,19,22;
170:17,20;171:11,14;
172:19;178:24;190:3;
196:23;198:21
**morning (1)**
45:20
**most (7)**
31:11;47:23;78:20;
83:7;109:3;166:11;
198:25
**mouth (1)**
200:9
**move (6)**
74:3,23;75:22;77:7;
80:2;154:22
**moved (2)**
10:8;103:6
**moves (2)**
72:1,1
**moving (4)**
71:22;73:13;74:16;
103:12
**mower (1)**
25:7
**Mowing (1)**
14:5
**MPU (1)**
28:3
**Mrs (1)**
185:17
**MTU (7)**
28:1,4,5,7;35:15,16,
24
**much (6)**
60:6;141:10;146:12;
152:11;177:8;190:3
**multiple (2)**
78:18;174:25
**must (2)**
84:17;118:23
**myself (6)**
41:5;57:13;97:13;
115:21;116:1;150:21

**N**

**name (44)**
4:12,15,15,17,18;
12:3,14,16;13:2;27:11,
12;47:7;49:22;54:11;
62:6,6;63:22;64:11,16;
65:4,9,10,10,12,24,24;
68:8,8,18,18;71:17;
72:19;75:9;77:13;

80:10;81:10;98:8;
126:23;153:12,14;
164:23;167:5,7;175:12
**names (7)**
36:9;68:15;70:17;
71:5;84:11;85:3;86:1
**narcotic (5)**
37:4;48:1;168:2,6,7
**narcotics (8)**
37:8;39:4;131:17,19,
21;136:19;161:23;
168:2
**nation (1)**
37:3
**near (2)**
102:2;167:18
**necessarily (6)**
134:15;176:11;
187:10,22;188:6;
197:17
**necessary (1)**
182:20
**need (7)**
30:4;128:12;132:13;
134:16;144:2;156:13;
200:15
**needed (3)**
108:10;151:10;
182:10
**needs (3)**
44:11;158:9;196:14
**negative (1)**
198:8
**neighborhood (3)**
168:10,14;169:18
**Nemecz (5)**
32:6,7,10,15;169:7
**new (6)**
29:23;32:23;37:20;
91:5;156:12;169:11
**news (5)**
8:17,23;9:1;125:22;
126:20
**News-Gazette (1)**
9:4
**newspaper (2)**
7:15;8:25
**newspapers (1)**
7:18
**Next (33)**
5:14,22;6:3;49:8;
57:12;69:24;71:22;
72:13,15;74:18;75:22;
76:23;77:7;80:2,16,21;
91:23;92:17;96:5;
108:2;110:3;111:24;
112:25;113:5;117:2;
131:5,6;136:6;137:9,
15;154:22;155:21;
168:11
**Nichol (1)**
86:18
**night (16)**

21:24;45:14;52:10;
53:3;60:13,18;97:7;
114:18;117:9;120:13,
16;162:23;172:3,13,
20;190:23
**Nobody (1)**
67:17
**nods (1)**
130:11
**noncompliant (1)**
183:16
**Nora (3)**
27:14;32:8;47:14
**normal (1)**
95:8
**North (2)**
53:1;59:18
**Northbound (2)**
53:11,21
**note (1)**
150:1
**noted (1)**
153:6
**notes (3)**
18:18;117:12;125:12
**notice (5)**
6:4;53:15;60:23,24;
71:4
**noticed (1)**
52:24
**notify (1)**
122:9
**number (14)**
9:21;54:12;59:12;
69:19;75:4;96:23;
122:24;148:11,13;
151:24;152:4;153:14;
174:23;185:2
**numbers (1)**
54:18
**numerous (11)**
20:11;31:13;33:3;
46:12;63:13;64:22;
66:8;69:2,5;83:5;101:5

**O**

**object (5)**
103:23,24;106:7;
145:2;174:19
**Objection (9)**
67:20;95:21;125:9;
137:17;139:16;141:3;
144:17;163:11;167:25
**objects (1)**
103:22
**observe (2)**
85:4;185:10
**observed (11)**
53:19;54:4;55:10;
66:7;69:5;82:11;84:11;
90:21;93:9;96:8;
114:11

**observing (2)**
37:5;66:15
**obvious (1)**
134:15
**obviously (16)**
14:17;16:22;17:5;
29:22;42:6;61:17;
107:6;126:22;137:21;
139:17;146:21;148:12;
154:24;170:24;175:6;
187:14
**occasion (4)**
42:9;64:2;79:16,19
**occasions (2)**
38:17;46:12
**occupants (3)**
95:19;131:17,19
**occur (3)**
41:2,9;172:20
**occurred (6)**
22:9;25:19;50:22;
143:24;151:15;167:14
**occurring (1)**
169:21
**occurs (1)**
21:24
**ocean (1)**
31:22
**o'clock (4)**
172:9,10,10,13
**October (1)**
48:10
**odor (3)**
59:21,23;88:16;91:1;
92:18;110:15,20;
114:15;115:2,19
**odors (1)**
48:1
**off (20)**
6:15;20:4;56:23;
67:13;70:9,13;120:1;
129:22,23;132:15;
137:16;140:18;156:22;
176:8;177:21;178:3;
182:25;189:23;190:23;
198:2
**offender (3)**
69:2;77:18,25
**offense (4)**
23:3;25:19;34:6;
147:11
**offenses (2)**
66:20;197:12
**Office (40)**
18:10,15;19:29:22;
35:14;36:21;55:16;
56:14;62:18;73:19;
83:3,23;127:22;128:4,
8,11,17;138:13;
153:20;154:7,16;
155:11;158:7;159:18,
23;160:5;163:8;164:9;
165:9,10,21;168:10,12;

174:1,14;175:1,3;
176:1;186:23;187:16
**officer (89)**
11:18,21;16:9,12,15,
19;17:3,5,22,25;18:8;
20:6;26:7,17;27:2,5,6,
8,9,17,24;29:15;30:1,
11,17,20;31:12,15,18,
24;32:2,3,10,15,23,24;
38:14,19;39:8,15;40:7,
17;42:21;43:7;44:16;
47:3;52:2;57:10;65:7,
8;66:14,23;75:25;
81:21;82:2,9;86:17,19,
20,22;87:6,25;93:16;
95:16,18;96:18,21,23;
97:3;121:20;124:12;
125:7;127:20;139:8;
153:11;158:16;161:20;
162:5,9;164:8,22;
166:7,10,11;176:9;
190:9,14;191:1,6
**officers (22)**
7:12,17;32:16;40:10;
41:22;42:1;45:2;60:11,
18;83:11;87:21;138:3;
149:17;150:7;153:15;
169:5,6,22;187:15;
193:11,17,24
**officer's (2)**
87:14,15
**Office's (1)**
196:21
**official (2)**
151:25;152:14
**often (1)**
114:15
**Ohio (2)**
129:11;146:3
**old (6)**
9:18;10:24;17:14;
48:4,6;109:10
**Older (1)**
17:12
**Olympian (1)**
59:17
**omnipotent (1)**
163:19
**Once (4)**
59:4;141:22;176:19;
177:3
**one (67)**
6:8;10:2,21;17:16;
22:24;27:21;28:16;
33:21;36:23;44:19;
49:4,5;53:16,16,21;
61:23,24,25;69:21;
70:10;72:13,15;74:3,
16,24;76:17,21;82:13;
84:22;86:15;88:8;
98:14,25;102:22;
112:1;121:1;124:23;
130:5;135:2,3,7;138:3;

143:10;146:21;147:16,
17,23;148:1;153:1;
155:10,20;161:25;
165:5;166:21;168:14;
169:6;171:15;173:20;
174:17;175:9;180:25;
184:16;185:3;191:15,
23;192:14;198:12
**ones (1)**
20:14
**one's (1)**
34:21
**one-way (1)**
173:17
**ongoing (1)**
171:8
**on-line (1)**
154:14
**only (19)**
6:8,16;8:14;24:18;
40:15,18;47:18;53:16;
64:14;72:24;117:8;
130:20;156:8,11;
160:10;163:15;165:17;
177:22;190:22
**onto (1)**
149:18
**open (6)**
15:20;103:17,24;
104:10;112:17;113:12
**Opened (2)**
113:3,6
**opening (1)**
14:6
**operate (1)**
56:17
**operates (1)**
39:19
**operating (5)**
50:19,20;52:10,25;
91:25
**opinion (4)**
9:6,8;94:16;125:4
**opposed (1)**
43:19
**opposing (3)**
180:17;194:16;197:4
**opposite (11)**
38:3;40:22;41:2,8,
13;42:4;44:12,17;
105:22;121:5;190:15
**opt (1)**
179:23
**opted (1)**
179:21
**option (4)**
78:1,21;83:7;109:2
**options (1)**
155:9
**order (2)**
11:2;122:13
**others (3)**
35:9;40:17;93:19

**out (63)**
4:25;5:3,8,10;6:7;
9:15;14:18;21:25;22:2,
4;37:8;39:3;40:2;
48:10;51:15;53:4;
60:24;61:19;63:16,17,
21,23;69:1;83:8;86:12,
24;88:5;95:5,10;96:3,
11;100:17,19;103:14;
104:10;109:2,7;
115:11;121:9,12;
124:25;131:17;134:7,
8;145:1,3;147:2;148:2;
150:20;151:11;152:25;
155:5;163:5,25;
164:10;169:13,23;
172:5;175:22,23;
176:23;190:8;200:9
**outer (2)**
106:2;195:3
**outside (9)**
46:13;58:6;78:9;
100:24,25;130:23;
137:13;141:13;189:21
**over (32)**
4:23;5:14;11:1,23;
21:13;26:16;30:2,23;
31:6;37:3;39:13;43:8;
55:6;70:6;87:17;88:21;
96:22;99:1;102:13,15,
16;112:21,24;124:14,
23;131:9;141:17,21;
149:24;156:16;160:11;
167:16
**overhead (1)**
56:21
**own (5)**
8:15,16;29:22;
114:13;162:20

---

**P**

**page (35)**
31:2;43:4;69:18,24,
24;71:4;73:21;74:23;
75:1,2,3,7,10,11,13,19,
22;77:8,9,13;79:3;
80:2,3,5,7,11,13,15,23;
81:9,13,17;82:7;87:1;
109:22
**pages (3)**
70:6,19;80:16
**pair (3)**
89:24;91:5;99:23
**palm (6)**
24:8,15;103:13,14;
104:18;105:4
**pant (4)**
140:22;142:3,8,11
**pants (17)**
99:23;100:12,15,25;
101:4,14;141:12;
142:18,24;143:18,21;

144:22;145:2;179:14,
20;180:9;194:23
**paper (4)**
8:24;9:3;31:10;
126:23
**paperwork (1)**
31:7
**paragraph (1)**
184:23
**Parallel (3)**
96:14;99:13,15
**parameters (1)**
170:17
**paraphernalia (5)**
110:25;111:19;
112:10;113:16,23
**parent (1)**
183:15
**paroled (1)**
69:1
**part (8)**
14:14,17,19;41:12;
102:1;143:3;153:8;
191:14
**particular (23)**
21:3;22:11,16,17;
27:5;41:3,9;46:8;
51:13;77:9;82:16;
83:16;116:8;117:24;
122:23;123:5,10;
151:1,17;160:7;
167:21;190:16;194:3
**particularly (2)**
186:11,15
**parts (1)**
104:17
**pass (5)**
27:1,22;30:4;33:16;
77:24
**passed (3)**
141:21;175:4;177:8
**passenger (28)**
49:10;50:18;57:6,7,
8,10,11,21;58:5,7;60:1;
77:24;78:2,4;92:8;
107:3,15;108:1;
111:14,15,23;112:20,
21,24;161:16;166:6,
18;194:6
**passengers (2)**
50:6,10
**past (15)**
74:9;81:24;94:11,15;
97:17,19,23;123:18,19,
25;124:4;148:18;
154:25;161:4;192:21
**pat (40)**
26:8;38:24;130:1,2,
5,13,15,22,25;131:2,5,
25;132:2,6,19;133:12,
15;135:19;136:4;
137:13;139:22,24;
140:1,13;141:9,21;

146:3;157:4,13;159:5;
179:5,8;180:23;181:5;
182:24;185:20;186:16;
189:11,14;199:12
**patience (1)**
18:17
**Patriot (15)**
49:18;50:20;52:11,
13,16,25;54:17;55:4;
94:1;96:4;114:5,24;
118:5;120:7,19
**patrol (9)**
35:25;36:2,17;37:5,
9;46:4,7,11;120:10
**patted (1)**
22:5
**pattern (1)**
155:9
**patting (2)**
26:4;130:7
**pay (1)**
43:25
**paying (1)**
189:10
**PC (1)**
59:13
**peaked (1)**
112:18
**pending (1)**
6:16
**people (7)**
77:12;85:3;135:25;
166:11;174:14,23;
186:25
**perceived (1)**
140:25
**percent (2)**
19:22;175:9
**percentage (4)**
42:25;43:5,10,18
**perform (8)**
136:25;138:4;
156:22;158:25;161:1;
181:19;186:23;192:6
**performed (12)**
42:18;43:6,17;
121:16,19;138:3,7,7;
139:7,18;140:1;181:16
**performing (13)**
80:3,19;118:5;121:8;
124:15;135:19,21;
141:20;159:20;161:7;
185:19;193:14;195:2
**period (1)**
125:1
**permitted (1)**
185:8
**perpendicular (1)**
96:11
**person (43)**
20:23;21:2,7;22:5,6;
23:7;26:5,7;78:1,22;
93:5;94:14;96:7;100:3,

5;102:15;103:23;
104:24;107:18;124:16;
131:22;134:6,9;
135:11,22;136:15,20;
139:7;146:7;165:2,15;
180:19,22,25;181:3,8,
10,11,15,20;188:17;
189:3;198:21
**personal (3)**
173:23;174:8;197:16
**personally (6)**
8:1;42:9;64:2;
143:19;164:7;174:1
**person's (9)**
64:11;104:17;105:2,
4,9,14,19;130:8;164:25
**perspective (1)**
199:1
**pertinent (1)**
63:2
**Pete (1)**
199:4
**phone (2)**
86:22;87:25
**photo (1)**
69:7
**photographs (1)**
75:18
**photos (2)**
69:6;85:3
**phrase (8)**
133:11;135:1;
142:23;150:23;172:12;
180:19,22;181:10
**physical (4)**
20:17;31:9;104:1;
139:13
**pick (1)**
149:12
**piece (1)**
184:12
**pieces (1)**
66:11
**pinpoint (2)**
115:23,23
**pipe (2)**
111:2;112:12
**place (8)**
19:24;23:2;48:8;
116:15;144:16,25;
168:24;190:16
**placed (2)**
134:6;147:7
**places (1)**
103:2
**placing (2)**
23:4;99:12
**plain (2)**
110:15,20
**plaintiff (1)**
4:14
**plaintiff's (1)**
178:7

**plan (1)**
166:20
**plate (13)**
24:11;54:11,13,14,
19,21,25;55:2,7;56:10;
60:23;61:24;150:4
**play (1)**
183:15
**please (12)**
4:15;5:7;69:10;91:9;
95:22;103:11;104:23;
123:24;150:1;151:1;
176:19;193:23
**plug (1)**
122:15
**plural (1)**
169:6
**plus (1)**
197:10
**pm (3)**
4:1;45:17;200:19
**pocket (11)**
101:6;102:17,18,20,
22;103:3;142:3,8,11,
13;185:22
**pockets (23)**
26:8;100:11;101:2;
106:1;132:9;135:12,
23;136:1,1;140:22;
141:12,13,16,22;143:3,
7,8;179:14;180:3,9;
181:4,6;194:20
**point (18)**
15:3;29:24;30:11;
58:6;82:13;88:20;92:6,
10,13;93:2,6;96:8,17;
98:14;131:18;165:5;
180:12;186:6
**pointed (1)**
169:12
**Police (65)**
11:20;16:9,11,15,19;
17:3,4,22,25;18:8;19:6,
9,12;20:6;26:11;27:2,
6,17,24;29:14;56:9,18;
62:17,19,20,20,20;
64:10,12;72:8,10,12;
73:4,7,17;76:8;81:1,3,
6;83:20,21,23,24,25,
25;84:4,7,15,20;85:11;
86:9,18;87:16,21;
93:10;104:25;125:7;
127:15;128:3;162:9;
164:21;175:15;176:6;
191:3,5
**policies (32)**
29:24,25;30:4,15,22;
31:13;35:11;37:23;
38:2;40:20;41:1,6,12;
44:10;82:25;121:3;
153:19,21,23;154:24;
155:11;156:1,9,10,12,
15,16,19,21;159:5;

190:13;196:21
**policy (16)**
26:16;29:19,20,23;
30:23;31:6;41:14;
44:14;83:3,4;156:5;
157:19;158:5,6,8;
187:4
**popped (1)**
126:21
**portion (2)**
21:3;142:24
**pose (1)**
157:18
**position (3)**
15:17;16:10;27:16
**positively (2)**
68:14;69:7
**possess (4)**
146:16;184:7,15;
185:9
**possessing (1)**
191:24
**possession (4)**
123:22;124:2,6;
175:16
**possibilities (1)**
135:14
**possible (9)**
38:5;43:1,4,17;
51:11;83:2;115:10;
130:13,15
**possibly (2)**
100:5;183:8
**practice (5)**
25:7;84:21;153:22;
154:7;157:14
**precaution (1)**
176:12
**preface (1)**
168:17
**preliminarily (1)**
157:3
**preliminary (1)**
6:20
**Premier (1)**
39:21
**preparation (1)**
8:2
**prepare (1)**
197:3
**presence (15)**
12:8;38:19;39:8,15;
40:17;42:20;43:7;
96:17,20;97:3;117:13,
21;169:17,19;190:20
**present (3)**
79:13;175:13;183:11
**Preserve (7)**
13:24;14:1,18,20,22;
15:10,12
**preserves (3)**
14:5,7,8
**press (1)**

80:10
**pressing (1)**
75:8
**pressure (1)**
34:20
**presumably (25)**
24:3;128:10;133:6,
10,12;135:25;140:16;
143:3;147:24;148:1;
149:16;150:15;151:22;
153:11;158:20,21;
160:22;163:15;182:6;
186:18;187:2;189:23;
196:17;198:7,25
**presume (2)**
97:21;189:15
**prevent (1)**
188:7
**prevented (1)**
116:19
**previous (2)**
78:12;177:5
**previously (4)**
43:6,16;159:25;
179:8
**print (1)**
147:2
**printed (1)**
70:2
**Prior (26)**
19:5;20:5;33:20;
34:7;35:16;42:19;
48:23;52:12;64:13;
76:7;85:24;87:17;93:6,
17,22;94:3,8;96:16;
97:10;98:23;108:6;
164:19;177:1;190:7;
195:6,9
**private (5)**
104:17;105:3,9,14,
19
**proactive (2)**
35:25;36:2
**probable (30)**
55:11;90:11;110:7;
131:8,11,12,18,25;
132:1,3,5,6,20,24;
133:1,1,7;134:22;
135:20;136:6,12,22;
137:15;157:4,16;
159:6;180:23;181:2;
189:2;199:16
**probably (3)**
148:23;164:19;
197:20
**problem (1)**
198:8
**procedure (7)**
29:19,20;30:23;31:6;
41:14;44:14;95:9
**procedures (14)**
30:16,22;31:13;
35:12;37:23;38:2;

40:20;41:1,7,12;44:10;
83:1;121:3;190:14
**proceeded (1)**
91:2
**process (5)**
82:8;114:16;178:6;
200:7,11
**processes (1)**
187:21
**produced (1)**
69:16
**product (1)**
115:24
**production (2)**
25:1,4
**program (5)**
19:4;54:10;122:20,
22;156:3
**prolong (1)**
182:21
**propensity (1)**
172:19
**proper (4)**
21:15;34:22;142:6;
155:1
**properly (1)**
160:18
**prosecution (1)**
25:13
**protecting (1)**
16:22
**protection (1)**
184:12
**protective (1)**
169:20
**proverbial (1)**
173:21
**provide (1)**
58:20
**provided (1)**
159:24
**provider (1)**
184:1
**providing (1)**
181:14
**proximity (1)**
175:23
**PTI (22)**
19:11,15;20:5,10,19;
21:4,7;22:25;23:17;
24:22,25;25:4;26:10;
28:21;105:5,24;
127:15;128:6,7;
160:15,17,23
**public (2)**
174:5,5
**pull (7)**
76:4;80:9,11;151:6,
23;152:3;167:16
**pulled (5)**
56:23;80:14;89:7;
99:1;124:23
**pulling (1)**

87:17
**punished (1)**
153:24
**purchaser (1)**
11:8
**purpose (2)**
182:17,20
**purposes (1)**
136:25
**pursuant (2)**
49:11;56:15
**pursue (1)**
174:4
**put (17)**
9:15;62:4;63:22;
70:7;80:8,10,21;88:19;
91:2;99:16;144:16;
151:12;152:1;153:13,
14;197:18;198:25
**puts (1)**
150:18
**putting (3)**
48:1;75:8;104:9

## Q

**qualification (1)**
27:20
**quality (2)**
187:22;188:6
**Quantrell (20)**
7:22,25;79:6,17,20,
22,24;98:11;172:25;
173:6,20,21,24;174:17,
24;175:6,15,25;176:7;
192:8
**quarter (1)**
81:16
**quicker (1)**
116:2
**quickly (3)**
30:16;154:13;169:22
**quite (1)**
114:15
**quote (3)**
141:11,11;181:19

## R

**racial (1)**
168:18
**radar (1)**
174:15
**radio (10)**
39:10,13;43:9;55:6;
59:19;87:13;96:22;
149:22,25;150:9
**radioed (3)**
59:8;60:4;61:8
**raised (3)**
10:5,8;99:14
**Ran (11)**
53:25;54:2,6;63:4,9;

68:4;101:13;102:13,
15;177:14;191:16
**Rantoul (2)**
62:20;73:17
**rather (2)**
103:22;115:21
**reach (3)**
132:9,12;190:8
**reached (5)**
15:6;61:10;82:3;
102:9;174:22
**reacted (2)**
171:15
**read (5)**
8:23;9:9;29:24;31:1;
156:16
**ready (2)**
48:3;102:23
**real (1)**
166:2
**realize (1)**
144:13
**really (8)**
78:10;124:23;
134:14;152:11;153:21;
154:13;180:8,14
**rear (5)**
54:19;91:24;102:18,
19;185:21
**re-ask (2)**
191:22;193:22
**reason (11)**
5:1;25:16,17;57:13;
58:12;82:15;93:18;
151:8;154:4;166:2;
173:15
**reasonable (11)**
22:20;26:2;34:22;
39:4;94:13;116:9;
146:5;160:24;189:4,5,
8
**reasonableness (1)**
158:1
**reasons (2)**
78:18;191:23
**recall (154)**
8:10;9:5,8;11:24;
12:13,14,16;14:24;
15:5,25;16:1,3,14;18:6,
14;19:16;20:12,18;
21:5,11,13,17;24:21,
22,24;25:5;26:17;27:4;
28:1,14,16;29:2,17;
31:14;34:1,14;35:1,5,
10;36:7,9;37:13;42:13,
17,24;43:14,24;44:13;
45:6,7,8,24;46:1;48:7;
49:10,20,22;50:22;
51:21,23;52:9,14,15;
53:3,6;54:15;55:5,8;
58:19;59:15;60:6;63:8,
12,13;64:15;65:16;
67:3,6;68:11,12;89:2,4,

6,18,23;90:1,3,7,8,15,
16,20,21;91:20;92:5,
11,12;95:7;96:6;99:8;
101:25;102:11;103:4;
105:6,7,10,24;106:13,
19,22;107:1;108:14;
109:1,5,12,14;112:3;
118:17;119:5,6,8,10;
120:8;125:23;128:4,5,
24;140:1;141:25;
142:5,10,12,13,14,15,
18;143:9,23,25;160:1,
11;172:2,4,6;173:3,12;
176:20;177:16;185:16,
20;188:18,19;195:7;
199:20
**receive (14)**
20:19,22;24:22,25;
26:12;27:16;85:25;
105:17,20;154:14;
162:2,9;168:23;170:12
**received (12)**
27:18;36:20;37:11;
58:23;70:21;127:15,
16,21;170:3;198:13;
199:11,15
**recent (4)**
84:1,23,25;123:17
**recently (1)**
69:3
**recipient (1)**
184:2
**recognition (1)**
115:7
**recognize (1)**
48:2
**recognized (1)**
52:24
**record (15)**
4:16;5:10;6:15;24:7;
38:9;47:10;69:16,18;
70:10,13;71:1;118:22;
130:4;145:8;166:21
**recorded (3)**
58:11;121:22;149:14
**recording (2)**
147:24;176:25
**recordings (1)**
69:19
**records (3)**
81:4;119:20,25
**recover (1)**
111:6
**recruit (1)**
169:11
**recurring (1)**
198:8
**red (15)**
22:1;56:13;65:9,12;
72:15,25;73:2,10;80:9,
11,21;81:17;99:23;
142:8;200:9
**redirect (2)**

125:14;190:1
**reduce (1)**
51:24
**redundant (1)**
152:6
**refer (2)**
19:11;148:25
**reference (2)**
78:12;108:23
**referred (1)**
138:16
**referring (5)**
129:9;137:22;
144:20;151:2;181:15
**reflect (2)**
70:21;166:21
**refresher (1)**
156:14
**refused (3)**
118:18,20;150:2
**refusing (2)**
119:1,22
**regard (1)**
178:18
**regarding (18)**
21:1;37:24;40:21;
41:12;44:10;54:16;
55:7;67:8;85:18;86:13,
25;88:11;109:24;
116:7;121:4;122:1;
126:25;194:3
**regardless (1)**
183:10
**regards (4)**
121:13;127:19;
179:2;187:9
**register (1)**
125:9
**registration (6)**
53:25;54:3,6,7;
55:18;58:14
**regulation (1)**
116:7
**related (4)**
7:22;78:8;122:23;
123:5
**relation (1)**
175:10
**released (1)**
124:10
**reliable (1)**
188:3
**relied (1)**
163:3
**relocated (4)**
92:15;107:10;
109:15,22
**rely (4)**
164:9;165:22;188:2,
8
**remained (1)**
56:12
**remember (23)**

9:1,3;15:6;20:9;
34:25;36:15,17;49:13,
16;51:1;90:6;99:20,22,
24;119:11;142:8;
143:25;151:10;156:23;
160:8;178:21;194:17,
21
**remembered (1)**
154:17
**repeat (11)**
22:13;38:10;73:6;
93:21;102:3,19;
105:16;117:20;127:23;
130:18;131:10
**rephrase (7)**
5:17;41:4;43:3;98:9;
123:23,24;154:5
**report (56)**
25:7,16,18,20;26:16;
29:11;44:11;64:10,12;
78:14,14,16;81:11,14;
82:17;87:3;90:4,5,18;
93:10,23;94:4,9;98:5,
10;120:22;121:8,10;
122:24;146:23,25;
147:3,6,10,21;151:24;
152:1,3,4,15;163:16;
164:21,23;193:20,20;
194:2,2;195:11,15,18,
25;196:4;197:3,8,24;
198:3
**reported (2)**
22:21;163:9
**reporter (5)**
5:22;47:11;69:14;
149:2;200:13
**reporting (2)**
44:15;78:22
**reports (13)**
8:17,22;25:1,4,6,10,
12;29:13;125:22;
126:3,8;147:17;197:10
**repositioned (1)**
92:2
**representation (1)**
178:25
**representing (1)**
4:13
**reputation (2)**
174:13;175:25
**request (6)**
39:8;15;40:16;96:17,
20;169:14
**requested (2)**
42:20;43:7
**require (2)**
38:19;152:11;190:14
**required (11)**
29:24;36:7;38:13,14;
49:15;64:6;116:11;
148:3;154:19;156:21;
157:18
**requirement (1)**

158:1
**requirements (1)**
40:19
**requires (2)**
41:8;44:15
**requiring (1)**
41:1
**resemble (3)**
24:6;99:19;106:7
**resistant (1)**
34:19
**respect (1)**
41:15
**respected (1)**
186:19
**respectful (4)**
40:24;41:20;91:10;
98:25
**respective (1)**
76:5
**respond (7)**
38:6,23;39:12;46:13;
59:14;150:8;169:22
**responded (5)**
95:13;149:17;171:7;
173:2,10
**responding (3)**
16:23;30:10;149:13
**response (1)**
185:11
**responsibilities (4)**
14:4;15:17;16:21;
46:9
**responsible (5)**
56:1,2;67:18;68:1;
81:7
**result (3)**
44:11;163:21;193:14
**Retired (2)**
11:15,24
**retrieve (1)**
95:17
**return (1)**
120:10
**returned (4)**
58:25;59:1;117:3;
118:4
**returning (1)**
68:15
**review (10)**
5:2;8:2;25:19;70:8,
14;85:17;117:12;
125:12;200:4,15
**reviewed (1)**
177:20
**rewinding (1)**
145:25
**right (58)**
14:18;18:4;20:18;
24:9,15;38:11;56:19,
23;70:20;71:22;74:4,
16;96:8;100:8,9;
102:16,16,18;114:18;

125:16,21;126:5,7,11;
129:1;131:4;132:20;
133:10;135:23;138:10;
139:14,21;142:3;
148:15;152:13;155:13,
15;156:25;161:19;
163:7,23;164:6;
168:11;169:20;171:5;
179:2;183:8,13;
185:21;187:25;189:14,
24,25;194:10;196:13;
200:1,4,15
**right-hand (2)**
81:17;156:7
**rigid (1)**
104:6
**rings (1)**
85:22
**road (6)**
51:4;63:17;104:14;
108:20;166:8;196:18
**roadside (1)**
138:6
**roadway (1)**
174:5
**robberies (1)**
69:2
**robbery (2)**
21:24;22:4
**Robert (2)**
27:14,14
**role (3)**
17:5;176:1;183:15
**rolled (3)**
57:18,20;60:1
**room (1)**
5:24
**rose (1)**
147:12
**rough (1)**
187:14
**roughly (5)**
76:11;81:16;155:15,
17;170:11
**route (4)**
59:17;144:2;158:15,
17
**routine (1)**
89:9
**rule (1)**
186:23
**rules (3)**
4:22;116:6;154:9
**run (5)**
29:13;54:7;84:18;
90:4;150:5
**running (7)**
61:12;89:18;90:4,5;
106:6;164:24;167:8
**run-of-the-mill (1)**
152:10

## S

**safe (2)**
172:14,17
**safer (1)**
172:14
**safety (18)**
57:10;65:8;66:14,23,
24,24;82:9;86:20;
93:16;95:16,18,19,19;
166:7,11;174:5;176:9;
188:10
**sagging (2)**
142:25;143:4
**sake (1)**
138:14
**Sam (1)**
47:13
**same (24)**
5:4,7;6:8;27:21;38:5,
25;39:6;43:4;79:25;
87:12;98:8;109:21;
135:3,7;156:17;
163:23;164:6;167:3,5;
171:18;175:12;183:20;
184:19;185:25
**satellite (2)**
121:2;147:8
**saw (12)**
9:6;17:6;30:11;53:8,
14,20;64:22;75:7;
128:11;167:15;171:11;
185:7
**saying (12)**
22:19;78:18;83:11;
104:3,10;105:10;
112:1;118:2;137:6;
135:8;178:21;182:2
**scan (1)**
87:13
**scenario (2)**
154:21;155:18
**scenario-based (2)**
154:15;155:7
**scenarios (1)**
155:19
**scene (24)**
38:5,6;41:3,9;51:12;
79:13;89:3,7;90:23;
97:3;116:14;120:6;
150:8,17;173:2,10,14;
174:7;176:18,20;
177:15,22;178:3;
190:21
**scent (2)**
162:18;188:20
**scheduled (1)**
45:19
**school (3)**
12:18,19;128:12
**science (1)**
13:18

**screen (7)**
15:20;74:12,15;76:1,
2;78:15;184:19
**scroll (1)**
85:2
**search (246)**
20:20,23;21:2,7,14;
22:11,16,23;23:1,8,21,
24,25;24:20;25:22,23;
26:1;38:6,15,19,23;
39:8;40:22;41:1,8,13,
17,18;42:3,9,20;43:13,
14,23;44:12,16,21;
45:1;50:8;55:3;59:13;
65:14,20;66:9,13;
68:22;74:25;80:4;84:3;
90:11,13;93:2,14;
94:19;96:16;97:10;
99:11;100:2;101:1,7,
10;102:12,24;103:3;
104:24;105:2,9,14,18,
21;106:2,4,9,11,15;
107:8,11,18,21;110:7,
8;113:20;114:8,23;
115:4,14,21;116:1;
117:1;118:5;121:8,16,
19;122:1,6,10;123:2,5,
11;124:15,17;125:1,5;
128:1,2,23;129:3,5,5,6,
14,24;130:5,13,16,23,
25;131:3,5,7,8,11,13,
13,19,25;132:1,3,5,7,
19,20,23;133:1,2,7,8,
12,15,16,22;134:1,3,
16,21,22;135:19,21;
136:4,6,8,9,11,12,21,
22;137:1,8,9,13,14,14,
15,23,25;138:8,17,21,
23;139:5,12,18;140:14,
16,21;141:21;145:13,
14,17,22;146:3;156:22,
25;157:3,3,16;158:18,
21,22,25;159:14,19,25;
160:12,18;161:1,6,7,
10;179:3,5,5,8,23;
180:18,22,25;181:2,3,
10,11,14,16,20,23;
185:19,20,23;186:3,16;
189:12,15;190:15,16;
191:7,16,18,19;192:3,
6,16;193:14;194:9,13,
15,25;195:2,13,21,23,
24;196:14,17,23;
199:12,16
**searched (18)**
64:15,16;65:17;
68:18;100:23;101:7;
105:25;111:5,12,15,23;
125:7;140:17;179:12,
17,19;191:24;196:15
**searches (43)**
20:22;21:8,10;22:24;
23:16;24:23;37:24;

38:2;42:18;43:5,12,16,
19,19;50:5;61:23;
121:5;127:16,20;
128:22;129:20;138:15;
139:22;145:21;157:5,
5,5,8,11,13,14;159:6,6;
160:7;161:4;180:24,
24,24;182:18;186:24;
195:6,9,18
**searching (36)**
21:12,15;24:1;41:24;
64:20;93:8;98:23;
103:1,7,13;104:16;
110:10;114:4;116:25;
130:14,16,24;131:21;
133:20,21,23;134:4;
136:7;141:10,12;
143:6,8;161:12;
180:13;190:7;191:9,
10,10,13;194:17,20
**Seasonally (1)**
171:23
**seat (12)**
108:24;111:25;
112:4,6,16,19,20,21,24,
25;115:11;138:25
**second (14)**
10:11;24:13;28:17;
59:4,8,12,19;60:5;
71:25;74:23;75:2,3,13;
176:24
**Secondly (1)**
168:10
**seconds (8)**
140:3,4,5,11;176:25;
177:5,11,12
**secretaries (3)**
63:19;187:18;197:14
**secretary (4)**
55:16;63:25;64:7;
67:12
**section (2)**
76:13,15
**secured (1)**
136:17
**securing (1)**
14:5
**Security (2)**
9:21;84:24
**Sedan (3)**
49:17;50:6,8
**seeing (2)**
125:22;143:14
**seem (7)**
71:8;99:9;124:16,21,
22;142:21;152:11
**seemed (2)**
142:24;182:16
**seems (6)**
130:25;144:15;
159:13;172:19;174:8;
175:14
**seize (1)**

122:4
select (3)
40:4,7,10
selected (1)
71:19
selecting (1)
71:16
seminar (1)
37:14
send (3)
40:4,6,12
sending (1)
115:3
sense (8)
5:5,20;6:10,18;
103:9;123:22;157:12;
178:2
sensitive (1)
186:11
sent (4)
36:23;83:4;85:14;
197:13
sentenced (1)
15:23
sentences (1)
176:19
separate (1)
69:22
Sergeant (3)
81:9;190:22;198:5
serial (1)
54:11
series (1)
155:8
serious (6)
147:11;151:20,20,
23;171:11,14
service (15)
16:24;30:10;115:3,6;
148:10;168:13;169:14;
170:3,12,24;171:5,6;
172:16;175:2;178:4
services (1)
187:22
Serving (1)
16:22
session (6)
33:7,11,14;34:2,15;
36:18
sessions (3)
33:21;35:7;105:8
set (2)
29:23;158:24
Setting (1)
139:9,9,10
several (4)
40:10;71:5,9,23
sex (16)
38:3,5,25;39:6;
40:23;41:2,8,13;42:4;
44:12,17;105:22;
121:5;153:1,13;190:15
shakes (1)

5:13
share (4)
63:14;84:1;87:12;
98:8
shared (1)
62:17
shares (1)
62:18
shepherd (1)
47:17
sheriff (1)
46:16
sheriff's (76)
7:13;18:10,15,19;
28:19,20,24;29:8,22;
30:5;33:2,22;34:16;
35:7,14,24;36:21;
37:11,23;40:21;41:23;
42:2;44:8,9,23;45:3;
46:24;56:5,14;60:12;
62:18;67:17;73:19;
83:3,23;97:8;104:21;
116:6;121:4,23;
127:22;128:4,8,11,17;
138:13;153:19;154:7,
16;155:11;158:7;
159:18,23;160:5;
163:8;164:9;165:9,10,
21;168:10,12;174:1,
14;175:1,2;176:1;
186:23;187:16;190:9,
13;193:13,18,25;
196:21;199:10,15
shift (10)
45:12,13,14,19;46:9;
63:19;84:11,14;85:5;
190:22
shifted (1)
166:16
shoes (4)
132:15;134:5,16;
135:12
shooter (1)
173:6
shooting (2)
173:3;174:7
short (1)
200:3
Shortly (1)
89:4
shot (2)
79:9;173:7
shoulder (2)
5:13;108:20
show (9)
5:4;54:12;61:18,20;
64:12;78:15;127:12;
184:19,20
showed (1)
184:8
showing (2)
39:3;184:25
shown (2)

169:17,19
shrugs (1)
5:13
siblings (1)
17:10
sic (2)
4:9;53:7
side (33)
5:18;24:2;56:23;
57:5,6,7,8,10,11;63:17;
81:17;91:11;96:12;
100:10;103:13;105:11;
107:3,15;108:1;111:5,
13,23;138:11;156:5,7;
161:16;166:6,8,16,18;
194:6;195:3;196:18
sign (5)
118:18,20;119:22;
150:2;198:2
signal (1)
49:15
signature (4)
199:5;200:3,12,17
significance (2)
167:21,24
signing (1)
119:15
signs (1)
153:11
silver (13)
49:18;52:24;54:16;
55:4;93:20;94:1;
109:16;114:4,24;
116:25;118:5;120:7,18
similar (3)
142:11;178:22;
180:19
simple (4)
25:6;88:15;115:25;
164:24
simply (1)
200:17
simultaneously (1)
143:13
sin (1)
38:11
singing (1)
189:22
sister (2)
17:15,16
sit (6)
31:12;38:11;47:25;
67:3;147:1;152:21
site (2)
191:2,7
sitting (3)
15:19;74:24;143:19
situation (2)
116:10;135:18
situations (2)
15:3;78:7
SIU (2)
13:16,20

SIU-Carbondale (1)
12:25
six (6)
10:25;11:4;19:19;
20:18;26:22;105:1
Sixteen (1)
36:19
size (1)
134:11
skip (1)
182:6
slang (1)
88:9
slap (1)
197:6
sleep (1)
177:2
slide (1)
103:6
slightly (1)
178:22
slow (2)
89:18;90:4
small (2)
103:23;135:5
smaller (2)
135:2,4
smell (6)
60:22;90:25;161:22;
162:6,20;188:16
smelled (6)
161:16;162:14;
188:14,16,23;194:6
smells (1)
162:11
Smith (2)
63:16;167:8
smoke (1)
185:9
smoked (4)
92:22,25;110:18;
188:22
smokes (2)
108:12;198:22
smoking (1)
198:24
smoother (1)
4:24
Snapchat (2)
12:11,16
sneezed (1)
178:1
sniff (1)
115:22
snow (1)
91:2
Social (2)
9:21;12:8
socioeconomic (1)
168:19
socks (2)
134:5;135:12
software (2)

122:19;127:25
solely (1)
43:2
somebody (5)
51:15;77:22;78:3,17;
95:9
somehow (2)
123:4;149:14
someone (34)
23:2,4;38:25;78:11,
22;126:21;134:7;
135:11,20;137:13,16;
143:18,20;153:21;
154:8;160:12;163:20;
164:22;165:7,10;
166:14;171:11;178:21;
183:9,25;184:14,18;
185:1;187:2;196:14;
197:7;198:20,22,24
someone's (10)
65:9;83:6;103:23;
132:9,12;134:6,16;
139:13;147:13;196:16
sometime (1)
52:4
somewhat (2)
157:1;162:6
somewhere (2)
133:22;170:22
soon (2)
59:25;182:3
sorry (19)
10:1;20:4;28:3;
30:25;31:4;33:8;41:16;
47:9;67:13;95:20;
101:16;107:24;109:18;
120:1;131:9;132:2;
158:13;176:18;193:23
sort (2)
30:3;44:15
sound (3)
18:3;126:4;155:13
sounds (12)
11:8;22:15;132:22;
135:22;149:10,11;
150:6;152:18;156:11;
158:15;165:4;168:4
source (5)
8:22;83:14;86:10;
115:23;188:2
sources (1)
85:9
south (1)
51:4
Southbound (1)
53:13
space (3)
74:17,18;184:16
spaces (1)
76:16
sparked (1)
17:8
speak (2)

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

CORY CHRISTENSEN
February 20, 2020

79:19;83:11
**speakers (1)**
  37:3
**speaking (3)**
  128:21;156:21;157:4
**special (4)**
  14:7;40:19;72:22;
  105:18
**specific (19)**
  23:16;45:21,23;47:2;
  53:5;61:25,25;89:4;
  128:17;149:18;157:13,
  15;159:24;160:6,7;
  173:25;181:16;196:15;
  199:15
**specifically (19)**
  23:24;54:8;67:15;
  71:16;72:20;78:16;
  79:3;90:21;105:19;
  113:8;119:11;162:11,
  22;169:16;187:12,16;
  188:20;199:11,18
**specification (1)**
  197:4
**specifics (1)**
  45:1
**specified (1)**
  75:9
**speculate (1)**
  144:14
**speculation (4)**
  67:20;125:9;144:18;
  163:12
**speed (1)**
  51:24
**spell (8)**
  4:15;27:10,11,12;
  31:20;32:7;47:10;
  149:3
**spelled (1)**
  167:5
**spoke (2)**
  131:9;167:10
**sports (1)**
  24:4
**spot (4)**
  74:4;130:5;133:18,
  19
**spots (11)**
  73:13;133:3,6,12;
  135:1,3,9;140:25;
  169:12,13;179:13
**spread (1)**
  104:10
**squad (32)**
  23:4,5;39:23;56:14,
  17;57:1,3;58:25;59:2,
  3,5,16;61:11;74:25;
  84:22;89:11,19;91:3,
  25;92:3,16;96:4;
  108:19;109:16;117:3;
  118:4,10;119:21;
  176:23;177:8,17;

188:11
**stamp (1)**
  75:23
**standards (1)**
  183:20
**standing (1)**
  92:7
**Standoffish (1)**
  124:20
**standpoint (4)**
  130:6;167:22;
  168:19;172:15
**stands (3)**
  28:8;62:16;159:9
**start (12)**
  31:17;45:12,15;
  59:12;62:3;102:9;
  125:1;170:4;180:15;
  193:20;197:11;200:7
**started (3)**
  16:14;44:1;59:5
**starts (3)**
  72:1;176:25;200:10
**state (8)**
  4:15;15:22;36:8;
  56:8;67:12;85:15;86:6;
  148:19
**stated (4)**
  87:5;92:21;114:13;
  185:22
**state's (1)**
  55:16
**statewide (2)**
  36:24;37:17
**stating (2)**
  69:19;106:13
**station (2)**
  122:15,18
**statistically (1)**
  168:13
**status (6)**
  54:14;61:18;87:14,
  16,20;184:20
**stay (1)**
  109:2
**step (3)**
  95:10;115:11;200:3
**stepped (2)**
  95:5;96:3
**steps (1)**
  182:6
**sticking (3)**
  100:16,19;134:8
**still (9)**
  34:21;73:3,7;84:24;
  89:8;99:14;128:15;
  187:25;188:11
**stint (1)**
  10:11
**stolen (5)**
  69:3;76:17,22;86:15;
  93:10
**stood (2)**

107:12;108:19
**stop (80)**
  8:13;21:20,21;22:4,
  15;23:11,12;25:22,22;
  26:1,2;34:4,5,8,11;
  39:7;45:8,11;48:22;
  49:5;50:1;55:12;56:15;
  57:14;59:6;61:13,15;
  64:25;68:17;83:15;
  84:19;85:20,24,25;
  87:22;88:16;114:14;
  116:2,4,8,20;117:13,
  16,19,22,24;120:4,9,
  21,25;129:3,8;137:5;
  138:24;148:11,16;
  149:21;150:5,13,16,21;
  152:10,15;158:10;
  167:14,17;168:11;
  170:7;171:25;172:3;
  174:2,2;176:3,23;
  182:8,21;183:3,5;
  186:7;191:2
**stopped (12)**
  22:5;49:11,14;57:4;
  58:12;91:3;101:22;
  118:12;123:21;124:1,
  5;185:19
**stopping (2)**
  58:13;177:8
**stops (9)**
  20:15,16;21:14;
  30:10;34:3;37:4,6;
  128:23;155:22
**store (2)**
  135:11,25
**stored (3)**
  103:2;111:16;134:10
**story (1)**
  9:6
**straight (2)**
  10:5;96:11
**straightforward (1)**
  12:7
**strapped (1)**
  180:6
**street (8)**
  48:3,9;88:8;137:20;
  167:18;193:2,5,8
**stretch (1)**
  6:13
**strictly (1)**
  161:6
**strike (13)**
  32:14;35:12;38:14,
  17;44:25;45:7;65:13;
  107:6;122:13;154:5;
  159:17;170:10;176:19
**strip (5)**
  137:22,25;138:8;
  157:5;180:24
**study (1)**
  13:1
**stumble (1)**

5:14
**subject (36)**
  21:25;22:2,3,20;
  24:20;26:3;33:13;34:1,
  19,20;35:23;36:25;
  41:18;63:22;65:6;
  69:20;74:8;81:22;83:9;
  125:13;137:2,4;
  139:19;140:2;141:10;
  144:3,25;161:15;
  164:14;166:5;167:1,
  11;175:19;177:10;
  188:15;195:24
**subjectively (1)**
  189:7
**subjects (7)**
  29:17;30:7;34:14;
  35:6;36:6;85:4;187:17
**subject's (1)**
  180:2
**subsequent (5)**
  25:13;49:2;50:13;
  52:5,15
**substantive (2)**
  126:9,10
**suddenly (1)**
  197:18
**suffer (1)**
  195:19
**suffered (3)**
  193:13;194:1;196:1
**suggest (4)**
  106:8;134:20;
  185:14;200:6
**suggests (2)**
  78:20;198:5
**summarize (1)**
  165:4
**summary (4)**
  76:12,15;150:24;
  152:14
**summer (5)**
  14:11;164:19;165:5,
  6;171:1
**summers (2)**
  14:14;79:9
**summoned (2)**
  157:22;158:10
**sums (1)**
  37:7
**supervisor (5)**
  27:5;158:9;175:4;
  190:24;198:2
**supervisors (7)**
  44:22;122:1,9;123:9;
  170:2;196:4;198:1
**supplemental (1)**
  78:14
**supplied (1)**
  68:16
**Supreme (1)**
  129:10
**sure (30)**

6:7;19:22;21:22;
  47:10,12;66:23;70:11;
  82:18;83:6;98:7;104:8;
  106:7;109:21;126:18;
  127:11,24;138:2;
  139:3,6,9;144:2,20;
  165:4;166:14;172:18;
  174:6;175:9;184:24;
  187:12;200:6
**surprised (1)**
  12:5
**surveillance (1)**
  84:25
**suspect (21)**
  22:11;23:21,22;
  38:15,20;39:9;42:10;
  43:23;83:16;84:25;
  95:10;121:16,19;
  122:10;123:11;153:1;
  180:14;195:14,19;
  199:12,17
**suspected (4)**
  22:17;123:21;124:2,
  6
**suspects (4)**
  42:19;43:6,17;
  195:10
**suspended (1)**
  54:13
**suspicion (12)**
  22:20;26:2;39:4;
  94:11,13;97:15;98:17;
  146:5;189:4,5,8;
  197:20
**SUV (1)**
  56:18
**sweatpants (1)**
  22:1
**sworn (1)**
  4:4
**sympathy (1)**
  11:6
**synced (1)**
  164:25
**system (20)**
  29:12;39:19;43:8;
  55:3;56:4;62:11,13;
  67:11;68:2;81:8;82:19,
  22;83:2;85:15,18;86:9;
  87:6;148:9;151:9;
  187:11
**systems (2)**
  29:11,11

**T**

**tactic (2)**
  36:17;158:6
**tactics (2)**
  20:17;34:17,18;36:1,
  3;160:10
**tagged (1)**
  123:7

**talk (11)**
7:20;9:11;35:11;
57:17;79:16;89:12;
127:13;152:24;155:6;
164:17;172:25

**talked (13)**
7:11,16;37:10;93:23;
126:2,10;127:12;
136:3,5;139:21;
153:18;160:1;176:15

**talking (18)**
19:12;30:25;43:2;
85:16;104:14;112:1;
131:24;137:11;155:3;
159:3,4,4,5;164:20;
174:24;180:23;195:22;
197:7

**Taser (4)**
27:18,21;33:15,16

**task (2)**
88:8;175:5

**taught (1)**
24:2

**team (2)**
175:5;190:22

**technique (1)**
143:11

**techniques (2)**
21:15;34:23

**Ted (1)**
32:6

**television (1)**
8:25

**telling (1)**
115:24

**tells (1)**
198:6

**ten (5)**
42:14;60:15;140:6,
11;172:10

**tend (3)**
5:14;169:14;200:17

**tendency (2)**
117:14;130:19

**term (6)**
88:9;132:24;156:25;
168:7;180:20;196:14

**terminate (1)**
120:3

**terms (1)**
38:4

**terrible (1)**
130:20

**Terry (21)**
21:14,19,21;22:4,5,
15;23:11,12;25:22,22,
25;26:2;43:13,19;
128:23;129:3,8,10;
139:23;146:3,11

**test (1)**
30:3

**testified (10)**
4:5;125:22;142:2;

145:6;146:22;157:19;
161:14;178:20;187:9;
195:6

**testify (1)**
142:9

**testimony (17)**
126:4;128:24;141:4,
8;142:14,15;145:8;
159:9;160:8;181:14;
182:18;183:5;187:19;
188:1;194:18,22;200:6

**textured (1)**
167:13

**Thanks (1)**
33:19

**that'll (1)**
4:23

**theft (1)**
25:6

**therefore (1)**
189:17

**thereon (1)**
153:20

**thigh (16)**
100:9,9,9,10;101:8,
10,13,18,24;102:4,8;
106:1,2;141:11,17;
142:2

**thighs (2)**
100:24;195:3

**thinking (1)**
126:13

**third (1)**
76:11

**Thirty (5)**
9:19;11:23;176:24,
25;177:5

**thorough (1)**
136:21

**though (5)**
28:2;109:7;121:12;
188:2;195:22

**thought (1)**
90:12

**threat (4)**
93:19,25;94:5,10

**threats (2)**
99:2,4

**Three (12)**
10:5;19:21,23;26:24,
25;29:5;31:16;61:23;
156:9;191:14;196:9;
199:9

**threshold (1)**
151:19

**throughout (3)**
56:8;86:6;169:2

**thumb (2)**
24:10,15

**Thursday (1)**
33:8

**ticket (19)**
52:1;148:2,12,14,18,

25;149:20;150:3,12,13,
17,19,19;151:6;152:2,
5,17,17;153:2

**tickets (2)**
49:25;51:19

**tied (2)**
87:9,10

**tight (1)**
99:25

**timeline (3)**
61:7;96:2;116:3

**times (8)**
5:15;6:4;42:12;
123:21;170:11,18;
171:17,18

**title (2)**
13:25;15:14

**today (11)**
6:21;7:9;8:3;9:18;
18:12;33:8;42:6;45:6;
67:3;152:21;178:16

**Told (9)**
17:6;83:5;90:22;
123:14;130:24;164:7;
170:2;174:22;188:22

**Tom (1)**
149:4

**ton (1)**
31:7

**took (5)**
20:9;24:14;48:7;
139:2;190:4

**top (5)**
70:16;99:24,25;
125:21;189:22

**topics (2)**
28:13,14

**torso (4)**
102:1,10;140:18;
180:13

**total (1)**
14:10

**totally (1)**
29:12

**touch (8)**
102:1,9;106:14,24;
107:7;185:18;186:8,11

**touching (2)**
106:16;195:4

**tow (2)**
76:15;86:14

**towards (3)**
99:16;131:6;198:16

**town (1)**
9:24

**Township (1)**
79:10

**trace (1)**
188:20

**track (1)**
154:24

**trade (1)**
13:12

**traffic (70)**
8:13;20:15,16;30:9;
34:3,4,5,8,11;37:4,6;
39:7;45:8,11;48:22;
49:5;50:1,20;55:11;
56:15;59:6;61:13,15;
64:25;68:16;69:20;
83:15;85:20,24,25;
87:22;88:16;114:14;
115:25;116:2,4,8,20;
117:5,6,13,15,19,21,
24;118:24;120:3,9,21,
25;121:13;123:5,7;
137:5;138:24;148:10,
16;149:22;150:4,9;
155:21;167:17;170:6;
171:25;172:3;174:2;
176:23;183:2,5;186:7

**train (1)**
31:24;32:10,15,20

**trained (10)**
23:24;115:7;123:14;
129:20,25;130:22;
160:5,25;161:19,22

**trainee (1)**
30:21

**training (131)**
18:20,23,24;19:4,6,9,
12,15;20:15,20,22;
21:1,3,6;23:17;24:23,
25;25:3,5;26:12,13,14,
17;27:1,5,15,16,18,19,
20,24;28:8,10,21,23,
25;29:1,8,18,21;30:1,7,
8,9,11,17,20;31:7,8,12,
14,18;32:2,3,16,24;
33:1,4,7,11,13,21;34:1,
12,15,24;35:7,13;
36:15,20;37:10,21;
47:2,21,23,23;48:2,5,7,
10,10;57:9;60:3;66:19;
78:19;97:21;98:18;
101:5;104:20,24,25;
105:8,13,18,20;113:9;
127:13,16,19,21;
128:16,20,21;129:10;
133:3;134:10;138:1,
19;141:5;144:23;
146:1;153:20;154:15,
19,20;155:7;156:7;
159:24;160:11;162:2,
8,10,15;168:9,22,23;
169:2,5;198:14;
199:11,16

**trainings (2)**
33:3;36:8

**transcript (4)**
5:2,5;127:11;200:5

**transport (2)**
15:22;23:5

**transported (1)**
147:8

**transporter (2)**

15:15,21

**traveled (1)**
56:12

**traveling (3)**
53:7,12,21

**treadmill (1)**
126:20

**treating (1)**
88:15

**trickier (2)**
123:16,17

**tried (1)**
186:19

**triggers (1)**
156:13

**true (4)**
127:17;151:22;
163:9;192:14

**trunk (6)**
113:1,3,6,8;114:4;
117:1

**trust (1)**
200:12

**try (4)**
5:24;44:1;103:25;
170:16

**trying (8)**
5:3;22:14;114:16;
115:22;182:3,8,16,18

**T-shirt (1)**
180:5

**turn (6)**
63:18;99:16;125:16;
163:5;177:3;198:3

**Turned (7)**
53:22;56:21;163:25;
164:10;176:21,22;
177:21

**turning (2)**
177:9;178:3

**TV (2)**
8:23;126:23

**twenty (2)**
42:16;197:10

**twenty-five (2)**
17:15;155:17

**twenty-four (4)**
123:18,20,25;124:4

**Twitter (2)**
12:11,12

**Two (38)**
8:21;18:2;25:24;
28:16;35:4;40:15,18;
43:12;47:4;48:13;50:5,
10;51:8;54:4;56:15;
66:11;73:13;76:16,21;
79:9;80:16;84:14,19;
86:14;98:1;101:2;
109:9,12,23;115:5,11;
128:22;134:1;135:3;
173:20;184:11;189:1;
196:9

**two-way (1)**

173:16
**Tyler (1)**
    4:8
**type (16)**
    29:13;49:16;52:9;
    54:11;129:24;139:18;
    147:2,20;151:7;
    157:13;159:19;181:16;
    187:3;195:21;197:6;
    198:8
**types (12)**
    21:7,10;22:24;24:23;
    25:10;43:12;101:5;
    128:22;129:19;139:22;
    150:3;160:7
**typing (1)**
    64:9

## U

**uh-huhs (1)**
    4:25
**unable (2)**
    87:2;100:14
**uncomfortable (1)**
    186:4
**under (9)**
    6:21,23;7:1;23:2;
    69:22;81:10;91:18;
    147:7;158:7
**undergo (5)**
    18:20;19:6;28:20,23;
    128:7
**underneath (3)**
    132:4;142:3,5
**understood (3)**
    5:19;138:5;141:8
**underwent (2)**
    33:1;35:13
**uniform (3)**
    57:15;93:10;164:21
**uniformed (2)**
    64:10;121:10
**unique (2)**
    56:4;167:7
**uniquely (1)**
    186:7
**unit (6)**
    28:9,10;59:4,8,19;
    60:5
**universe (1)**
    152:19
**University (7)**
    11:19,22;19:9,13;
    62:19;72:12;83:24
**unknown (1)**
    180:9
**unless (1)**
    130:24
**unobtrusive (1)**
    41:20
**unpack (1)**
    180:21

**unquote (3)**
    141:11,11;181:19
**unsure (1)**
    110:19
**up (37)**
    5:4;17:4;25:8;59:25;
    60:10;64:12;76:4;
    78:15;80:9,11,14;83:2;
    87:9,11;89:7,11,19;
    96:8;101:24;102:1,8;
    113:3;126:21,21;
    136:6;139:1;142:2;
    149:12;151:6;154:18;
    155:2;160:9;166:12;
    170:10;177:5;184:8,19
**update (2)**
    28:17;35:22
**updated (2)**
    55:21;82:19
**updating (2)**
    56:2;68:2
**upload (2)**
    122:14;123:1
**uploaded (4)**
    122:19;178:5,12,14
**upon (4)**
    116:18;164:9;178:7;
    180:17
**upset (2)**
    99:9;124:21
**upstairs (2)**
    197:13,18
**up-to-date (1)**
    83:16
**Urbana (12)**
    21:25;62:20;72:10;
    73:4,7;79:10;80:6;
    81:1,3,6;83:24;191:5
**Urbana-Champaign (1)**
    11:19
**use (35)**
    21:21;24:2;25:20;
    34:20;37:3;39:14;
    40:16;47:22;54:7;55:3;
    62:22;64:14;83:15;
    86:17,21;107:20;
    114:20,23;115:14;
    126:17;130:12;132:24;
    135:1;162:22;168:2,6,
    7,7;198:15
**used (9)**
    29:12;107:17;156:1;
    157:1;162:22;163:3;
    166:11;179:8;181:24
**user (2)**
    165:13;198:20
**uses (2)**
    56:7;156:3
**using (8)**
    34:22;75:25;105:11;
    106:5;133:11;158:21;
    178:6;196:14
**usually (2)**

43:25;138:23
**utilize (1)**
    151:13
**utilized (1)**
    83:22

## V

**vacating (1)**
    150:17
**vaguely (1)**
    146:7
**valid (5)**
    54:13;63:6;117:7;
    118:15;148:19
**variation (1)**
    155:23
**varies (1)**
    170:15
**various (8)**
    15:2;25:10;28:12;
    64:14;73:25;74:1;86:3;
    122:23
**vary (1)**
    156:8
**VAYR (30)**
    9:24;38:9;47:9;
    67:20;70:1,4,9,25;
    75:3;95:21;96:14;
    103:25;104:8,13;
    125:8,16,20;137:21;
    139:17;141:7;144:20;
    163:14;168:3;174:21;
    189:25;190:4;196:8,
    12;199:4;200:1
**vehicle (69)**
    34:5,8;49:11,12,14,
    16,21;50:18;51:5,6;
    52:9;53:22;54:1;56:12,
    16,23;57:4,12;59:22,
    24;61:1,24;69:3;76:17,
    20;77:25;78:4,9,21;
    86:15;88:17;89:16;
    90:11,13;91:2,4,7,10,
    12,15,21,25;92:19,21;
    93:12;95:10;96:3;99:5;
    107:4;108:4,5,9,15,17,
    21;109:2,3,25;110:21;
    113:1;114:7;115:5,21,
    22;118:12;131:20;
    136:17;145:2;174:3
**vehicles (2)**
    51:8;124:5
**verbal (2)**
    151:11,11
**verbalize (1)**
    161:5
**verbally (2)**
    68:16;185:22
**verbatim (1)**
    90:22
**versus (1)**
    198:21

**via (5)**
    66:7;67:6;85:15;
    90:21;112:19
**vicinity (4)**
    22:2,8;79:25;92:7
**victim (2)**
    77:20;173:8,9
**video (16)**
    8:2,8,10,12,14;
    58:11;84:24;122:7,14,
    19;123:1,7,10;177:20;
    178:24;185:16
**videos (1)**
    122:23
**view (3)**
    8:12;70:17;119:3
**viewed (1)**
    40:2
**viewing (1)**
    112:16
**Village (1)**
    73:17
**violation (4)**
    49:12,13;60:25;
    116:1
**violations (1)**
    56:16
**violence (6)**
    117:15;168:1,6;
    169:18,21;198:16
**violent (5)**
    166:15;168:14;
    183:10,10;198:21
**visual (1)**
    139:12

## W

**waistband (7)**
    100:8;106:8;135:22;
    140:22;145:1,3,21
**Waistline (5)**
    106:3,6;135:12;
    179:14;180:2
**wait (2)**
    5:25;6:2
**waive (2)**
    200:17,18
**waiving (1)**
    200:11
**walk (2)**
    71:3;131:24
**walked (7)**
    59:25;89:11;91:24;
    113:1;119:21;126:21;
    166:6
**walking (3)**
    59:3;145:1;166:11
**Wallenberg (1)**
    27:9
**wants (1)**
    61:19
**warrant (4)**

23:3;137:10;138:23;
139:2
**warranted (1)**
    147:13
**warrants (5)**
    37:8;61:19;84:1,2;
    85:1
**watch (2)**
    8:14;158:18
**watched (2)**
    8:7,11
**watching (1)**
    142:22
**water (1)**
    6:14
**way (18)**
    5:4,7;25:8;41:20;
    44:19;58:17;101:25;
    104:9,9;117:1;135:14;
    142:7,11;143:10;
    146:7,21;153:25;
    192:14
**ways (5)**
    21:12;147:19,23;
    148:1,5
**WCIA (3)**
    9:2,6;126:20
**weapon (39)**
    22:6,11,16;24:5,6;
    94:14;95:17,18;97:15;
    99:19;100:6,13;
    102:18;103:2,7,13;
    106:8;130:9,12,14,16;
    141:1;144:6,8,9,9,12,
    12;146:6,12,14,17;
    166:15;173:11;180:1;
    191:11,12,13,24
**weapons (28)**
    23:7,10,14;26:6;
    93:5;95:2,6,13;96:7;
    97:12;101:5;102:15;
    106:17;111:10,21;
    112:14;113:18,25;
    114:12;130:24;134:21;
    135:2,4;136:15,18;
    144:24;155:21;179:13
**wear (2)**
    7:4,6
**wearing (7)**
    99:21,24;130:8;
    143:18,20;145:2;180:4
**web (6)**
    104:11;143:15,20;
    144:21;145:4;194:20
**website (9)**
    83:22;84:4,7,12,15,
    20;85:4,11;86:9
**websites (1)**
    84:23
**weed (14)**
    89:15;91:1;161:25;
    162:6,10,14,15,20;
    188:14,16,16,23;189:2;

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

CORY CHRISTENSEN
February 20, 2020

194:6
**week (3)**
10:25;33:10;36:24
**weeks (1)**
32:11
**weird (2)**
12:5;144:16
**weren't (1)**
35:20;167:8;180:5
**West (1)**
53:2
**what'd (4)**
12:22;13:1;53:20;
113:7
**what's (20)**
7:14;9:16;12:3,12;
21:19;38:1;47:7;75:17;
126:8;131:5,6;136:6;
137:9,22;139:10;
148:8,17;154:19;
178:20;200:11
**wheel (1)**
125:17
**whenever (1)**
84:21
**Where'd (1)**
16:11
**Whereupon (3)**
69:11;70:12;125:18
**wherever (1)**
158:12
**whichever (1)**
109:3
**whoa (3)**
106:13,24;107:7
**whole (1)**
40:12
**who's (8)**
5:23;22:17;39:11;
59:11;64:7;75:25;
163:19;190:14
**Why'd (2)**
16:8;17:3
**wife (1)**
11:7
**William (1)**
27:13
**willing (1)**
178:19
**window (5)**
57:18,18,20;58:7;
60:1
**wise (2)**
168:14;174:1
**within (2)**
174:13,13
**without (3)**
130:16;170:9;171:8
**withstanding (1)**
171:2
**witness (16)**
4:3;9:25;38:12;
47:12;78:22;130:11;

137:19;141:5;144:19;
158:18;159:14;163:13;
168:1;174:20;190:24;
200:18
**witnessed (1)**
164:8
**woman (1)**
153:5
**women (2)**
84:19;97:6
**word (5)**
130:12;151:7;156:1;
181:24;182:9
**words (6)**
5:15;107:7;108:22;
130:10;147:2;152:7
**work (22)**
13:21,23;15:24;
17:18,23;18:9;28:24;
46:18,20;47:3;48:3;
58:17;108:10;114:14,
17;115:25;116:24;
131:5;182:2,3,13;
188:11
**worked (7)**
14:13,14,17,19;17:7;
46:23;47:18
**working (12)**
14:7;15:9;16:5;
17:22;18:8;38:22;
45:13;48:16;60:13,18;
79:10;97:6
**works (1)**
11:13
**worn (1)**
8:15
**worth (2)**
124:13;172:1
**wrist (1)**
197:6
**write (3)**
146:23;147:5;197:24
**writing (4)**
25:6;26:16;81:11;
197:8
**written (10)**
44:10;120:22;
150:25;155:2;193:20;
195:11,14,18,25;196:4
**wrong (6)**
141:8;153:21;
164:24;165:2,11,11
**Wylesha (32)**
4:14;7:21;42:7;45:8;
48:19,24;49:2,8;50:18;
69:6,8;70:22;72:20;
73:21;74:21;79:25;
84:4;85:18;124:8,11;
137:2;148:20;166:24;
167:12,15;175:7,13;
184:6;185:6;190:7;
191:9;199:21
**Wylesha's (1)**

175:23

**X**

**X's (1)**
71:13

**Y**

**Year (10)**
10:19;13:9;14:19;
19:17;26:20;29:3;48:6;
50:23;124:14;165:12
**years (8)**
10:5,15;11:23;14:10;
17:14;18:2;20:18;
105:1
**yelling (2)**
119:9,12
**yellow (2)**
118:21;119:19
**young (3)**
10:22;17:8;109:12
**younger (2)**
17:12,13

**Z**

**zebra (1)**
32:9
**Zero (2)**
124:3,7

**1**

**1 (2)**
69:12,15
**1|12 (1)**
9:17
**10:00 (3)**
172:9,10,13
**100 (1)**
19:22
**10-0 (1)**
65:8
**12:16 (1)**
4:1
**12th (1)**
9:17
**17 (1)**
48:9
**18:00 (1)**
45:16
**1990 (1)**
9:17
**19-CV-2148 (1)**
4:9

**2**

**2012 (4)**
13:8,9,20;19:25
**2013 (1)**

14:23
**2014 (4)**
16:2,16;20:2,5
**2016 (1)**
18:3
**2017 (5)**
11:25;46:22;48:8,11;
56:18
**2018 (2)**
76:21;165:6
**2019 (54)**
33:24;34:12;42:8;
44:22;45:9;46:2,10;
48:16,23;49:1,7,9;
50:12,24;52:5,8,13,17,
23;54:16;60:11;64:17,
25;66:13;70:22;82:8;
84:3,7,19;85:19;87:8,
18,22;88:2,12,24;
93:15;94:19;95:20,23;
97:4,7;116:21;120:13,
16,19;122:2,4;123:2;
124:8;137:5;190:8;
194:6;199:22
**20th (1)**
63:24
**217 (5)**
69:17;70:20;71:4;
75:11;76:1
**218 (4)**
70:20;75:4,10;76:3
**219 (8)**
70:20;75:23;76:2,7,
11;77:11;86:14;87:1
**22:00 (1)**
172:6
**220 (4)**
70:20;77:8,10;79:3
**221 (7)**
69:17;70:20;80:3,23;
81:13;82:7;88:7
**222 (1)**
69:19

**3**

**3 (2)**
9:2;126:20
**3:50 (1)**
200:19

**4**

**4 (5)**
81:17;82:4;88:6;
98:14;192:17
**4|23|92 (1)**
72:20

**5**

**5:30 (1)**
45:20

**521 (1)**
59:16
**527 (1)**
59:12
**5836 (1)**
9:22

**6**

**6:00 (1)**
45:17

**7**

**7|7 (1)**
76:20

**8**

**8 (24)**
44:22;46:2;49:7;
60:10;70:22;84:3,7,19;
85:19;87:17,22;88:2,
12,24;94:19;97:3,7;
120:16,19;122:4;
123:2;124:8;190:8;
194:5
**8th (27)**
42:7;45:9;46:10;
48:16,22,23;49:1,6;
50:19;52:8,13,16,23;
54:16;64:16,25;66:13;
82:8;87:8;93:15;95:20,
23;116:21;120:13;
122:2;137:5;199:21

**9**

**90 (1)**
9:17
**910.5 (1)**
72:20

A.R.M.S. view names                                      Page 1 of 1

Welcome CHRISTEN          **Police Name Inquiry**    day night

Last:  **AYERS**

First:  **WYLESHA**                    Middle:

Jurisdiction:                          DOB:    /    /

Business Name:

X   Position to:  AYERS          Alpha or soundex search?  S  (A or S)   # of Mug Shots

| X | C | A |       |          |         |          |                   |   |
|---|---|---|-------|----------|---------|----------|-------------------|---|
| X |   |   | AYERS | WYLESHA  | K       | 04/23/92 | 2404 CLAYTON BL   | 6 |
|   | U | J | AYRES | WYLESHA  | C       | 04/23/92 | 2416 E ILLINOIS   |   |
|   | I | J | AYRES | WYLESHA  | C       | 04/23/92 | 409 DODSON S      |   |
|   | C |   | AYRES | WYLESHA  | KAPRICE | 04/23/92 | 2404 CLAYTON BL   | 6 |
|   | U |   | AYRES | WYLESHA  | KAPRICE | 04/23/92 | 910.5 BUSEY AVE   | 4 |
|   | I |   | AYRES | WYLESHA  | KAPRICE | 04/23/92 | 409 S DODSON DR   |   |
|   | R |   | AYRES | WYLESHA  | KAPRICE | 04/23/92 | 409 S DODSON      | 1 |
|   | S |   | AYRES | WYLESHA  | KAPRICE | 04/23/92 | 409 S DODSON      |   |

[ ...er=Continue ]   [ F3=Exit ]   [ F12=Previous Screen ]   [ F4=Color Guide ]   [ F6=Activty Analysis ]

[ F5=View All ]   [ F7=View Juv. Only ]   [ F8=View Alias Only ]   [ F9=Warrants ]

VIEW =ALL



EXHIBIT

Christensen
#1

PENGAD 800-631-6989

AYERS -- 000217

A.R.M.S. view incident                                            Page 1 of 1

Welcome CCHRISTEN
                                                    day night
POL32002          A.R.M.S.   Police Name Inquiry      MINERCK    2009/05/19  15:13
                                                      DAVISGL    2018/07/07  13:19

Last Name: AYRES        First:   WYLESHA         Middle:  KAPRICE
Jurisdiction:  C   Deceased: _ (blank or X)    FBI #           IBI #
Street                        City              State  Zip    Date
2404 CLAYTON BLV #E           CHAMPAIGN          IL    61821   07 / 07 / 2018
409 S DODSON DR               URBANA             IL    61802   07 / 17 / 2017
610 BUSY DR                   URBANA             IL    61801   10 / 20 / 2014
1005 N PROSPECT AV            CHAMPAIGN          IL    61820   06 / 18 / 2001
Home Phone:( 708 ) 477 - 7866    SSN: 355 - 86 - 3264   Occupation:
Employer        Addr               Phone               Date
EXPRESS  07/17                     ( 000 ) 000 - 0000   10 / 20 / 2014
ARBYS 5/09      S NEIL ST          ( 000 ) 000 - 0000   06 / 18 / 2001

Driver''s license   State:  IL   Number: A62089192716
Date of birth:  04 / 23 / 1992  MM/DD YYYY   Age:  27
Race:  B   Sex:  F   Height:  506   Weight:  160   Hair Color:  BLK   Eye Color:  BRO
Other distinguishing            TAT R CHK
features:                       CROSS
Photo:   J41289          Fingerprints:        Gang:

Redacted

uploaded by:CUSHINCE on
08/25/2015
coles county booking 8/22/15

ENTER=Continue                               F1=Contacts

F2=Alias      F3=Exit      F4=CIT     F6=Adtl. Cont.    F7=City Warrants    F8=Name Assoc.

F9=Officer Assigned     F10=Special Alerts    F11=View SA     F12=Previous Screen

A.R.M.S. view incident                                                      Page 1 of 1

Welcome CCHRISTEN                                          day night

    Incident   METCAD event   Recent Activity Map                    A. R. M. S.

    Incident#:   C C18-05444      Incident Inquiry

    **POL31502**
    **The scene of the incident**

    Date/Time occurred:      07 / 07 / 2018    00 : 31
    Date/Time reported:      07 / 07 / 2018    01 : 30
    Date/Time arrived:       07 / 07 / 2018    01 : 30
    Officer:    7121 NICKELL, JOHN

        Case Mgt Primary Investigator:    7111 HENRY,MARSHALL
        Case Mgt Current Phase. . . .:    CLS   CLOSED

      Location:   House      Half   Street              Apt    Cross street
            45             E WASHINGTON

Common location:                               Geo-code:   544 - 12

    Summary:  CITY TOW
          TWO GUNS LOCATED IN A VEHICLE. ONE FOUND TO BE STOLEN.


    Disposition:   INV LEADS EXHAUSTED

    | F1=Icode and Prop |   | F3=Exit |   | F6=Case Mgt |   | F11=Case Routings |

    | F2=People Involved |          | F5=Evidence |

AYERS -- 000219

A.R.M.S. view incident                                          Page 1 of 1

Welcome CCHRISTEN
   POL31511                               day night
      All people involved        A. R. M. S.
      Incident#:   C C18-05444    Incident Entry/Update

      People:
   ▢  TOWEE    W████        T████    N
   ▢  TOWEE    UNKNOWN       UNKNOWN
   ▢  VICTIM   SOCIETY
   ▢  OFFENDER AYRES        QUANTRELL   LAMONT
   X  OTHER    AYRES        WYLESHA     KAPRICE
   ▢  OTHER    W████        T████    N

      Mark X to view person
      Mark A for arrests

   ┌─────────────────┐  ┌──────────────────────┐  ┌──────────┐
   │ ENTER=Continue  │  │ F1=Incident Codes    │  │ F3=Exit  │
   └─────────────────┘  └──────────────────────┘  └──────────┘

https://arms400.co.champaign.il.us:462/profoundui/genie          9/25/2019

AYERS -- 000220

A.R.M.S. view names

Welcome CCHRISTEN

POL32002

A.R.M.S.   Police Name Inquiry

day night

KOKERAL   2009/08/03   19:00
KOKERAL   2019/07/15   7:45

| Last Name: | AYRES | | First: | WYLESHA | | Middle: | KAPRICE |

Jurisdiction:   U   Deceased:   _ (blank or X)   FBI #   497853KC1   IBI #   IL57447920

| Street | City | State | Zip | Date |
|---|---|---|---|---|
| 910.5 BUSEY AVE | URBANA | IL | 61801 | 10 / 12 / 2018 |
| 910 N BUSEY AVE | URBANA | IL | 61801 | 06 / 17 / 2018 |
| 2404 CLAYTON BLVD | CHAMPAIGN | IL | 61801 | 06 / 12 / 0180 |
| 910.5 N BUSEY | URBANA | IL | 61801 | 05 / 30 / 2018 * |

Home Phone: ( 217 ) 898 - 5633   SSN: 355 - 86 - 3264   Occupation: _____

| Employer | Addr | Phone | Date |
|---|---|---|---|
| UNEMPLOYED   06/18 | | ( 000 ) 000 - 0000 | 10 / 24 / 2017 |
| EXPRESS   10/17 | 2000 N NEIL ST,CH | ( 217 ) 356 - 9542 | 12 / 01 / 2014 |
| MEIJERS   6/12 | PHILO RD,UR | ( 000 ) 000 - 0000 | 08 / 01 / 2010 + |

Driver's license   State: IL   Number: A620 8919 2716

Date of birth: 04 / 23 / 1992 MM/DD YYYY   Age: 27

Race: B   Sex: F   Height: 506   Weight: 160   Hair Color: BLK   Eye Color: BRO

Other distinguishing   features:   TAT UR ARM   SC L ARM

Photo: MISC 6-25-6   Fingerprints: Y   Gang: S   4 CORNER HUSTLR


uploaded by KOKERAL on I...
Arrest 101311


uploaded by KOKERAL on 0...
Arrest 060312

| ENTER=Continue | | F1=Contacts |
|---|---|---|

F2=Alias   F3=Exit   F4=CIT   F6=Adtl. Cont.   F7=City Warrants   F8=Name Assoc.

F9=Officer Assigned   F10=Special Alerts   F11=View SA   F12=Previous Screen

AYERS -- 000221

5590-21
KEF/tlp

IN THE UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF ILLINOIS
URBANA DIVISION

| | | |
|---|---|---|
| WYLESHA AYRES, | ) | |
| | ) | |
|     Plaintiff, | ) | |
| | ) | |
| v. | ) | No.:   19-2148 |
| | ) | |
| SHERIFF DEPUTY COREY CHRISTIANSON, | ) | |
| UNKNOWN CHAMPAIGN COUNTY SHERIFF'S | ) | |
| DEPUTY, and CHAMPAIGN COUNTY, ILLINOIS, | ) | |
| | ) | |
|     Defendants. | ) | |

**<u>BATES NUMBER 222</u>**

Bates number 222 are recordings of the dispatch traffic associated with the subject incident. This audio is on one (1) CD, and will be mailed under separate cover.