AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

---

Page 125

1 like do you have any reason to think that that
2 sounds like -- no, you're just kind of going with
3 it, okay.
4         Last area of questioning, I apologize,
5 this was longer than five minutes, I want to very
6 briefly ask you about two things and then I'm done.
7         So, one, were you involved in a -- was
8 there a situation where you were in a car with an
9 individual named Quantrell Ayres and Quantrell Ayres
10 was arrested?
11   **A.  No, sir, I ain't never been in a car with**
12 **my brother while he's been arrested.**
13   Q.  All right, fair enough.  And so Quantrell
14 Ayres is your brother?
15   **A.  Yes, sir.**
16   Q.  Okay.  So you don't recall there being a
17 circumstance, a situation where Quantrell Ayres was
18 in a car and you were a passenger and there was
19 determined to be a stolen gun in the car?  You don't
20 remember or you --
21   **A.  What year was this?**
22   Q.  That's a great question.  I don't actually
23 remember.  Do you have the --
24   **A.  Excuse me, I've never been in a car with**
25 **my brother with a stolen gun.**

---

Page 126

1   Q.  Okay.
2         **MR. McCARTER:** (Handing document.)
3   Q.  July 7th, 2018.
4   **A.  No.**
5   Q.  Okay, fair.  Do you recall --
6   **A.  Thanks for answering.**
7   Q.  No, that's fine.  Do you know -- you're
8 looking at me skeptically.  Do you know like what
9 incident I'm even referring to when I'm asking these
10 questions?
11   **A.  I honestly don't even hang around my**
12 **brother, we barely talk, so I don't know his**
13 **business.  Like --**
14   Q.  Sure.
15   **A.  -- we're two different people.**
16   Q.  Which you're allowed to be.
17   **A.  Right.**
18   Q.  Okay.
19   **A.  That's crazy.  I would never --**
20   Q.  That's fine.
21         **MR. McCARTER:** You just have to answer if
22 he asks a question.
23   Q.  That's fine.  All right, so then also this
24 was just something I missed when I was asking about
25 your experience with the criminal justice system.

---

Page 127

1 Have you ever been a member of anything that you
2 would classify as a gang?
3   **A.  No, sir.**
4   Q.  Okay.  So if there was a -- does the name
5 Four Corner Hustlers mean anything to you?
6   **A.  Somebody else's -- Four Corner Hustlers**
7 **mean a lot to everybody.  You know why?  Because**
8 **it's everywhere around the world.  I've never been**
9 **in a gang.  I don't have no tattoos affiliated with**
10 **a gang nor can anybody place me with a gang.**
11   Q.  And I'm not, I'm not that -- I guess what
12 my question is, it sounds like that's a phrase you
13 recognize, Four Corner Hustlers, and you said
14 something about all over the world, so what is Four
15 Corner Hustlers?
16   **A.  Four Corner Hustlers is a gang just like**
17 **any other gang.  You know about the gangs when**
18 **you're in the streets.  Of course being around**
19 **people, you know about gangs.  I've never affiliated**
20 **myself with an organization with somebody to tell me**
21 **what to do.  That's not smart at all.  I might as**
22 **well go to jail for that.**
23   Q.  Sure.  So to summarize then --
24   **A.  That's crazy.**
25   Q.  No, no.  So to summarize, then, the

---

Page 128

1 testimony is that, no, you're not and have never
2 been a member of the Four Corner Hustlers.  You're
3 aware that it exists, but you are not a member; is
4 that fair?
5   **A.  Yes, sir.**
6   Q.  Very good.  Won't ask questions about
7 that.
8         **MR. VAYR:** All right, I think that's all I
9 have at least for this round.  Thank you for your
10 patience.  Do you want to take a break?
11         **MR. McCARTER:** No problem.  Yeah, can we
12 go off the record for just a few moments --
13         **MR. VAYR:** Sure.
14         **MR. McCARTER:** -- and then we'll come
15 back.  I'll have some redirect and then if you have
16 anything based off that.  Otherwise, I think we
17 should have this wrapped up relatively quickly here.
18         (Recess at 12:08 p.m. to 12:14 p.m.)
19         (Exhibit No. 1 was marked by the court
20 reporter.)
21         EXAMINATION BY
22         **MR. McCARTER:**
23   Q.  Now, Wylesha, I just have a few more
24 questions to ask you, and I appreciate your patience
25 with us today.  I know this is a difficult thing to

---

Page 129

1 talk about, but I hope not to take too much more of
2 your time.
3     Now there's just a couple things I want to
4 clear up. And one of the first ones is you
5 testified regarding a stop just a few days ago with
6 Champaign Police Department. Do you remember that
7 stop?
8     A. Yes, sir.
9     Q. Now, at that stop there was no search of
10 your vehicle, correct?
11     A. No, sir.
12     Q. No search of your --
13     A. Yes, sir.
14     Q. Is that correct?
15     A. Yes.
16     Q. There was no search of your person?
17     A. No.
18     Q. But the vehicle was confiscated because of
19 a mechanical problem with the vehicle; is that
20 right?
21     A. The -- yeah, because of my -- no, they
22 said my driver's license was expired.
23     Q. Okay, your driver's license was expired?
24     A. Expired.
25     Q. Your driver's license hasn't been revoked

Page 130

1 as far as you know, correct?
2     A. Or suspended.
3     Q. Okay. As far as you know, the driver's
4 license being expired is just an issue that you have
5 some outstanding fines that you just haven't had an
6 opportunity to pay yet; is that correct?
7     A. Yeah.
8     Q. Okay.
9     A. Sorry. Yes, I mean.
10     Q. I want to talk about -- I want to
11 fast-forward now to May 8th, 2019, and we were
12 talking about the second stop. Do you remember that
13 second stop?
14     A. Yes, sir.
15     Q. Now, that second stop was performed by an
16 officer who was also at the first stop, right?
17     A. Yes, sir.
18     Q. And how did it feel to you when you saw
19 that you were being pulled over by an officer that
20 you just had an interaction with roughly 20 minutes
21 earlier?
22     A. I felt like I was being picked on.
23     Q. Why do you say that?
24     A. Because he knew the -- he laughed after he
25 was like, "huh, you know, I already pulled you

Page 131

1 over," or whatever the case may be, "you can just go
2 ahead." It's like they -- I mean because it was a
3 period of time when I was dropping Letika off where
4 they acted like they was going to ram the back of
5 the vehicle, so I felt like they were picking on me
6 considering the fact that they just had pulled me
7 over and we just had sat there for 15, for 20
8 minutes.
9     Q. Now you were driving the same car as the
10 first stop, correct?
11     A. Yes, sir.
12     Q. You had the same license plates on it.
13     A. Yes, sir.
14     Q. Okay, and the car was the same color.
15     A. Yes, sir.
16     Q. Okay. Now, I want to get back to the
17 first stop though. Now, when you were talking about
18 the first stop and the officer initially approached
19 your car, and I'm talking about the first officer
20 that approached your car, did that officer ever say
21 anything about smelling marijuana?
22     A. No, sir.
23     Q. Okay. So the first time he was at the
24 passenger window; is that correct?
25     A. Yes, sir.

Page 132

1     Q. And at the passenger window he didn't say
2 anything about marijuana.
3     A. No, sir.
4     Q. I want to switch gears here a little bit
5 now and talk about your counseling. Now you've been
6 seeing someone by the name of Pat, you just can't
7 recall her last name today; is that correct?
8     A. Yes, sir.
9     Q. And you've been counseling with Pat in
10 one-on-one sessions, right?
11     A. Yes, sir.
12     Q. And those sessions have helped you deal
13 with the emotional trauma of this incident, right?
14     A. Yes, sir.
15     Q. And now you mentioned that Pat had an
16 audit for an undetermined amount of time, right?
17     A. Yes, sir.
18     Q. Now, during that audit, did you see any
19 other counselors or were you trying to deal with
20 this incident on your own?
21     A. I like my counselor, so I tried to deal
22 with it on my own.
23     Q. Okay. When you -- were you ever informed
24 that Pat's audit was over or concluded?
25     A. No, sir.

Page 133

1  Q.  No.  So did you ever go back to treat with
2  Pat?
3     A.  Yes, sir.
4     Q.  Oh, you did.
5     A.  Yes.
6     Q.  Do you recall when you started treatment
7  with Pat again after the audit?
8     A.  No, sir.
9     Q.  Okay.
10    A.  They had to get a whole bunch of like
11 files and stuff together, everybody's file, so it
12 took a minute, so I -- it was like a month and a
13 half, and after that she set me an appointment right
14 up to meet with her.
15    Q.  But you're still currently meeting with
16 Pat.
17    A.  Yes, sir.
18    Q.  About once a week, did I hear you
19 correctly?
20    A.  Yes, sir, right now once a week.
21    Q.  Okay.  So your meetings with Pat to
22 receive counseling for this incident, that's still
23 an ongoing process, right?
24    A.  Yes, sir.
25    Q.  Okay.  Now, you said that you occasionally

Page 134

1  will smoke marijuana about once a day; is that
2  right?
3     A.  Yes, sir.
4     Q.  And you do that to level yourself out,
5  right?
6     A.  Yes, sir.
7     Q.  So do you only use it for these medicinal
8  purposes or do you use marijuana for any other
9  purposes?
10    A.  Just for my --
11    Q.  Okay.
12    A.  -- individual purposes.
13    Q.  Now, you were -- on May 8th, 2019, you've
14 given a lot of testimony today about the officers
15 searching your butt, correct?
16    A.  Yes, sir.
17    Q.  In all of your prior searches before that
18 have taken place at a traffic stop, have you ever
19 had an officer search your buttocks in such a manner
20 as happened here on May 8th, 2019, at the first
21 traffic stop?
22    A.  No, sir.
23    Q.  Okay.  Now, on May 8th, 2019, Officer
24 Floyd was also present on the scene as far as you
25 know, correct?

Page 135

1     A.  Yes, sir.
2     Q.  Now, when the search of your person was
3  taking place, how far away was Officer Floyd, if you
4  can estimate for us?
5     A.  He wasn't too far.  He was like really
6  like right there.
7     Q.  Would you say he was closer than 10 feet?
8     A.  Yes, sir.
9     Q.  Okay.  Was there anything obstructing his
10 view?
11    A.  No, sir.
12    Q.  As far as you know, was Officer Floyd
13 doing anything else other than just standing there
14 at the moment?
15    A.  No, sir.
16    Q.  You didn't see him writing in a notebook?
17    A.  No, sir.
18    Q.  Okay, you didn't see him talking on the
19 radio?
20    A.  No, sir.
21    Q.  Okay.  Now, on May 8, 2019, the officers
22 searched your car, correct?
23    A.  Yes, sir.
24    Q.  Do you know if they recovered any drugs in
25 your car?

Page 136

1     A.  Yes, sir.  They didn't.
2     Q.  They did not recover any drugs in your
3  car.
4     A.  No.
5     Q.  Did they recover a weapon in your car?
6     A.  No, sir.
7     Q.  Okay.  Now when the officer searched your
8  person, do you know if he recovered any weapons?
9     A.  No, sir.
10    Q.  He did not recover any weapons.
11    A.  No, sir.
12    Q.  Did he recover any drugs?
13    A.  No, sir.
14    Q.  Did not recover any drugs.  I want to get
15 back.  You said -- first, I just want to make sure
16 I'm clear on this.  There was three instances where
17 Officer Christensen allegedly touched your butt; is
18 that correct?
19    A.  Yes, sir, like the swipe, the amount of
20 times like it was --
21    Q.  Okay.
22    A.  I was fondled with.
23    Q.  And the first was just kind of a gloss
24 over and you didn't make a big deal out of that one,
25 correct?

Page 137

1  A.  The first time I felt like it -- I just
2  tried to make it feel like it was a gloss over.  It
3  wasn't nothing extrusive[sic] as the last part.
4  Q.  Because you wanted to cooperate with the
5  officer.
6  A.  Yes, sir.
7  Q.  Okay.  Now the second time it was a little
8  more intrusive and he slid his hand across, is that
9  what your testimony is?
10  A.  Yes.
11  Q.  Okay.  And the third time, that's when he
12  was a little more forceful and inserted his hand in
13  between the two cheeks of your buttocks; is that
14  correct?
15  A.  Yes, sir.
16  Q.  Okay.  And you testified that it felt more
17  like a grope; is that right?
18  A.  Yeah.
19  Q.  What do you --
20  A.  Yes, sir.
21  Q.  What do you mean by that?
22  A.  Like it was like -- like when he went into
23  my butt area, it was -- I don't know, it's
24  frustrating talking about that part.
25  Q.  I understand and I appreciate you trying

Page 138

1  to talk about it.  Now, Wylesha, being touched by a
2  man in that part of your body, how did that make you
3  feel?
4  A.  Made me feel low of myself.
5  Q.  Why?
6  A.  Because I had to stand there and let it
7  happen and he is an official, and I've never been
8  with a man in my life.
9  Q.  So is this the first instance that you've
10  had a male police officer touch you in such a
11  manner?
12  A.  Yes, sir.
13  Q.  Okay.  And since then, has a male officer
14  touched you in such a manner?
15  A.  No, sir.
16  Q.  Now, you mentioned after this third touch
17  that you walked away; is that correct?
18  A.  Yes, sir.
19  Q.  I just want to be clear.  You didn't flee
20  from the officer, right?
21  A.  No, sir.
22  Q.  You didn't try to escape his grasp or
23  anything?
24  A.  No, sir, I just, I just -- I just was done
25  with the search when he touched my butt the last

Page 139

1  time, and that one was more or more so -- that was
2  more so different than the other touches, I stopped
3  it.
4  Q.  Okay.
5  A.  I was not, I wasn't allowing him to -- I
6  didn't want it to happen no more, I wasn't going to
7  allow it to happen no more, the search.
8  Q.  Okay, but you stayed on the scene,
9  correct?
10  A.  Yes, sir.
11  Q.  And for the most part you tried to stay
12  calm; is that fair?
13  A.  Yes, sir.
14  Q.  Is that because you wanted to cooperate
15  with the officers, right?
16  A.  Yes, sir.
17  Q.  And you didn't want to escalate the
18  situation, correct?
19  A.  Yes, sir.
20  Q.  Now, one of the -- one of the reasons you
21  didn't want to escalate the situation was you had
22  two children in the back seat of the Jeep Patriot
23  that day; is that correct?
24  A.  Yes, sir.
25  Q.  And have you had any conversations with

Page 140

1  those kids about what they observed on that day?
2  A.  Yes, sir.
3  Q.  Okay.  And how did it make you feel that
4  you had to explain such a situation as an intrusive
5  patdown search to a seven-year-old and a
6  one-year-old?
7  A.  Well, I really explained only to my eight,
8  my seven-year-old King.  He said why did the
9  officers, why did the officers -- is the officer
10  allowed to touch your butt?  I said, no, he's not.
11  I said -- because he wants to be a police officer.
12  So I said, no, they're not.  You just don't do what
13  other officers do and you be the best officer you
14  can be.
15  Q.  Wylesha, are you still struggling to deal
16  with the incident from May 8, 2019?
17  A.  Yes, sir.
18  Q.  And how does it affect you today?
19  A.  Affected me very, very, very bad, but I've
20  been getting through it with Pat.
21  Q.  Now, you said it affected you very bad.
22  Can you elaborate on that please?
23  A.  It made me feel low.  As a woman, you
24  know, I felt like they were trying to make a mockery
25  of who I was, my character, my past.  I just felt

Page 141

1  low of myself for a long time, low, low.  Punched
2  holes in my walls.  I had like eight holes in my
3  walls at home.
4      Q.  And that all results from struggling to
5  deal with the emotional trauma from the incident on
6  May 8, 2019?
7      A.  Yes, sir.
8      Q.  Okay.  Wylesha, you've never been
9  affiliated with any street gang, correct?
10     A.  Yes, sir.
11     Q.  That's correct, you've never been
12 affiliated?
13     A.  Yes, sir.
14     Q.  Okay.
15         MR. McCARTER:  That's all the questions I
16 have.
17         MR. VAYR:  Some redirect.
18         REEXAMINATION BY
19         MR. VAYR:
20     Q.  I just want to make sure I'm understanding
21 a few things.  First off, how are you doing?
22     A.  I'm all right.
23     Q.  Okay.  So you were asked a question about
24 counseling with Pat, and you, and your decision --
25 so did you decide to not seek further counseling or

Page 142

1  counseling from someone else when Pat was being
2  audited?
3      A.  Yes, sir, because like that caused a lot
4  of stuff on my insurance, and I liked who I was
5  going to.
6      Q.  Sure.
7      A.  I felt like I was getting somewhere
8  finally.
9      Q.  Did you have the capacity to go to another
10 counselor if you wanted to?
11     A.  Sorry, what does capacity mean?
12     Q.  Did you have the ability, was there
13 anything stopping you from going to another
14 counselor if you wanted to?
15     A.  Yes, sir.
16     Q.  Yes something was?
17     A.  Yes, sir, actually -- thank you.  Actually
18 it's hard to get into Rosecrance, like it's hard,
19 and that would have took three weeks for an
20 assessment and then another month and some, instead
21 of just waiting on somebody I was already
22 comfortable with, because it takes me time to get
23 comfortable with people I talk to because everybody
24 don't understand.
25     Q.  Sure.  So your only counseling options

Page 143

1  were P.A.T.S. or Rosecrance?
2      A.  Yes, sir.
3      Q.  Okay.  You said that you used marijuana to
4  help you level out your head I believe was the
5  phrase you used.  Do you have a prescription for
6  medical marijuana?  Did -- let me rephrase the
7  question.  On May 8, 2019, did you have a
8  prescription for medical marijuana?
9      A.  No, sir.
10     Q.  Do you have one today?
11     A.  No, sir.  I don't believe my counselor
12 can, you know --
13         MR. McCARTER:  Just have to answer the
14 question he asks.
15     Q.  You mentioned that you punched holes in
16 your wall after the May 8th, 2019, incident.  Did
17 you ever punch holes in your walls before the May
18 8th, 2019, incident?
19     A.  No, sir.
20     Q.  Have you ever broken any property before
21 May 8, 2019, as part of an outburst or dealing with
22 your emotions?
23     A.  Yes, sir, I have.
24     Q.  What -- I guess I'll leave that.  So just
25 to confirm, you have expressed your emotions or

Page 144

1  dealt with emotional issues in your life by breaking
2  property, breaking things, before the May 8th, 2019,
3  incident?
4      A.  I don't usually break property, I usually
5  hurt myself, but this time I was punching holes in
6  my walls.
7      Q.  Okay.
8      A.  Like eight to ten holes in my walls at
9  once.
10     Q.  Okay.  Trust me when I say this is the
11 last thing I want to ask you about, but I have to do
12 my job and --
13     A.  That's okay.
14     Q.  -- it seems like -- so when you and I were
15 talking, it seemed like there were two touches, and
16 I'll just refer to them as touches.  Do you know
17 what -- first off, when I say like I'm referring to
18 touch one, touch two, et cetera, do you know what
19 I'm referring to?
20     A.  Uh-huh.
21     Q.  Okay.  So when you and I were talking, it
22 sounded like there were two touches and one of them
23 was a pass over and then the second one was the one
24 where Christensen went up in between the separate --
25 your butt cheeks, right?

Page 145

1  MR. McCARTER: I'll object to the extent
2  it misstates the testimony, but you can go ahead and
3  answer.
4  A.  Okay.  Y'all say those -- this
5  [indicating] is the one touch, two -- or what is
6  considered a one touch to you?
7  Q.  And that's, that's --
8  A.  That's what's confusing me.
9  Q.  That's precisely my question, because when
10  you were talking to -- when your counsel was asking
11  you questions, there was another touch.  So you
12  gesticulated swiping your hand in the air left and
13  then swiping your hand to the air right.  So when
14  you're saying that there were three touches, are
15  touch one swiping the hand to the left and touch two
16  is swiping the hand to the right and then touch
17  three is inserting or, excuse me, going in between?
18  A.  Well, one, two, three.  Y'all putting them
19  in one, two, three forms.  I'm putting them in just
20  like the whole --
21  Q.  Like it was kind of a part and parcel?
22  A.  Yeah, just like back and forth.  From when
23  he checked one thing, he swiped across the butt and
24  then yeah, and then he went -- the last one was him
25  going in between my butt cheeks.  And I told him

Page 146

1  don't touch my body.  He said he was checking for a
2  gun.
3  Q.  He said he was check -- so Christensen
4  told you he was checking for a gun --
5  A.  He said making --
6  Q.  -- during the search?
7  A.  -- sure there was no weapons back there I
8  guess.
9  Q.  Okay.
10  A.  That's what he said, make sure there's no
11  weapons.
12  Q.  And so I'm just trying to -- I'm just
13  trying to nail this down.  So it sounds like, so it
14  sounds like how, so it sounds like touch one -- I'm
15  going to use touch one, two or three.  I understand
16  that for you it's one event.  I'm just trying to
17  tease out individual moments in this one event for
18  you.
19  So touch -- to the extent you're saying
20  that there's three touches, touch one was a swipe
21  over the butt in one direction, touch two was a
22  swipe back over the butt in the opposite direction,
23  and then touch three is the one where he goes in
24  between is your understanding.  Do I have that
25  right?

Page 147

1  A.  Yes, sir.
2  Q.  Okay.  Were there any other butt touches?
3  A.  No, sir.
4  Q.  Okay, so those are the three.
5  A.  Yes, sir.
6  Q.  Okay.  And then before when you and I
7  were -- when I was asking you questions and I was
8  saying touch one and I was referring to the pass
9  over, so then is it fair to say that what I just
10  described as touch one and touch two, that is the
11  pass over butt touches that when I was questioning
12  you I was just --
13  A.  Yes.
14  Q.  -- referring to touch one?  Do you follow
15  what I'm saying?
16  A.  Yes, sir.
17  Q.  Okay, cool.  And so what previously I
18  called touch two, under your opposing counsel's
19  questioning and what we're talking about now, that
20  would be labeled as touch three and that is where a
21  hand is going in between your butt cheeks; is that
22  correct?
23  A.  Yes, sir.
24  Q.  Okay.  And now focussing then on what
25  we're now calling touch three, opposing counsel used

Page 148

1  the word inserted his hand into your butt.  Now,
2  that conjures up a particular image that seems like
3  it's distinct from how you demonstrated it here
4  during this deposition.  What you at least
5  pantomimed was Christensen's hand kind of going up
6  in a vertical motion towards I guess the middle of
7  your butt cheeks, like your butt crack; is that
8  accurate?  I can rephrase --
9  A.  Sorry.
10  Q.  I can rephrase it.  That was like five
11  questions in one.  So when you're saying -- so I'm
12  focussing on what we're now calling touch three.  I
13  just am trying to get an understanding of what
14  happened.  So Christensen -- how you've at least
15  demonstrated it in this deposition is that
16  Christensen is reaching kind of -- he's raising his
17  hand up and then his hand comes to in between your
18  butt cheeks; is that correct?
19  MR. McCARTER: I'll object to the form of
20  the question and to the extent it misstates prior
21  testimony, but if you understand, you can go ahead
22  and answer.
23  A.  I can't really tell you how his hands was
24  in me because of the simple fact of I was getting
25  searched, so I can't --

Page 149

1    Q.  Right.
2    A.  -- really tell you because I can't really
3    tell you what -- how he put his hands, no, I can't
4    tell you that.  I'm sorry, I cannot --
5    Q.  No, and that's --
6    A.  -- tell you that.
7    Q.  -- okay because you'd have to have eyes on
8    the back of your head, right, to know exactly what
9    his hands were doing.
10   A.  Yes, sir.
11   Q.  And so what I'm asking you, then, is by
12   what you recall feeling, was he -- so like did his
13   hand just kind of come up, did his hand come up or
14   did he like insert it like a credit card or
15   something into in between your butt cheeks?
16   A.  He came [indicating] and he was in
17   between.
18   Q.  So he was coming -- you just reached with
19   your hand.  He was reaching up, so like perhaps
20   searching your leg or something and --
21   A.  No, he wasn't -- he didn't touch my leg.
22   He touched straight into -- it was like from my butt
23   area and then up.  Like he went around and up in
24   my --
25   Q.  So up.

Page 150

1    A.  -- butt cheeks.  Yes.
2    Q.  So he didn't -- so it was a continuous
3    touch and he's going up from below your butt and
4    then his hand raises up to your butt.  Now I don't
5    know if you've testified to this.  First off, is
6    that -- so do I have that accurate finally, that's
7    all I'm trying to get, is that -- is his hand went
8    up like this [indicating].
9    A.  Yes, sir.
10   Q.  Okay.
11        MR. McCARTER: Object to the form of the
12   question, but you can answer.
13   Q.  And when I'm doing -- when I'm saying like
14   this [indicating], what I'm doing is I'm having my
15   hand out open like kind of like half the prayer hand
16   and then just moving my hand up, I'm just raising it
17   like a lever.  So this is at least how you perceived
18   Christensen's hand to be moving, down, up.
19   A.  It -- I don't know.
20   Q.  Okay.
21   A.  I don't know what --
22   Q.  And that's okay.  If you don't know,
23   that's a-okay.  And I apologize that we're spending
24   so much time on this.  It's just important.
25   A.  Yes, I understand.

Page 151

1    Q.  Okay, but -- so Christensen did not insert
2    his hand into your butt as in his hand was
3    completely distinct from your body and kind of
4    stabbed his hand into your butt cheeks or poked his
5    hand into your butt cheeks, right?
6    A.  He didn't stab his hands into my butt
7    cheeks, no.
8    Q.  Okay.
9    A.  He didn't do that, no.
10   Q.  Okay.  And now when you said his hand is
11   in between your butt cheeks, I realize this is
12   uncomfortable to describe, how far -- like did his
13   hand come up and he kind of hit the middle area and
14   he stopped?
15   A.  I felt --
16        MR. McCARTER: Hold on.  I think this is
17   asked and answered.  We've gone over the various
18   touchings of the lower female body as described in
19   the complaint I think enough, so I'm going to
20   instruct you not to answer that question.  I feel
21   like we've covered enough of the touchings for our
22   purposes here.  Do you have any other areas of
23   questioning?
24   Q.  So you testified that it felt like the
25   officers were trying to make a mockery of you and

Page 152

1    that's how you perceived their actions.  Do you have
2    any basis for knowing that that was actually what
3    they were intending to do?
4        MR. McCARTER: Objection to the extent it
5    calls for speculation, but you can answer if you
6    understand.
7    A.  No, I don't.
8    Q.  Okay.  So you don't know precisely what
9    Christensen was thinking in his own mind during the
10   search, correct?
11        MR. McCARTER: Objection, calls for
12   speculation.  You can answer.
13   A.  No, I don't know.
14   Q.  You do not.  You don't know precisely what
15   was happening in Christensen's mind?
16   A.  No, I can't possibly know that.
17        MR. McCARTER: Same objection.
18   Q.  That's fair.
19   A.  It just felt --
20   Q.  All right, so we mentioned a traffic stop
21   two that came up.  Let me see if I can find my
22   notes.  Did you -- did you say something to the
23   effect of you thought they were going to ram into
24   you --
25   A.  Yes, sir.

Page 153

1    Q.  -- during the second stop?  So could you
2  describe to me what you mean by that?
3    A.  It wasn't, it was in -- it was when I was
4  dropping Letika off, through the neighborhood, and
5  one of them actually got behind me again and they --
6  it seemed like they were going to ram me because the
7  brights, it was bright like my -- I couldn't see
8  driving forward.
9    Q.  Sure.
10    A.  So that's how close they was to my bumper.
11  And even King was like, "Who is this in the back of
12  us?"  And it was the police because when they turned
13  off I seen the sheriff vehicle.
14    Q.  Right.
15    A.  And then that's when they came around, the
16  same officer I'm pretty sure, and it was going out
17  the way of -- the way I came, Dobbins Down way,
18  that's when the second stop.  They met me around
19  that way.
20    Q.  Okay.  And so then it -- so correct me if
21  I'm wrong.  It seems like then -- so you drop Letika
22  off, a cop car was close to you with lights, you get
23  back in your car, you're driving and a cop car is --
24  was the cop car like bumper to -- was the cop car
25  bumper to bumper with you, do you know?

Page 154

1    A.  It felt -- it felt like he was trying to
2  hit me, yes, it really did.  I mean if y'all pull
3  the dash cams, they can see that.
4    Q.  So your testimony is that you believe --
5  so granted I think you said that the lights were so
6  bright you couldn't quite -- like you couldn't see
7  what was ahead of you?
8    A.  Yes.
9    Q.  Is that what you said?
10    A.  Yes, sir.
11    Q.  Could you see what was behind you besides
12  the fact that there were lights?
13    A.  Once he turned, yes, sir, I seen the
14  sheriff car.  He met back around and he --
15    Q.  Right.
16    A.  -- pulled me over.
17    Q.  Okay.
18    A.  It's several different --
19        MR. McCARTER:  You've just got to wait for
20  a question.
21        THE WITNESS:  Okay.
22    Q.  So it sounds like this happens in two
23  instances.  Like so are you -- are you parked,
24  getting back in your car and there's a law
25  enforcement car like blaring lights right behind you

Page 155

1  and then you drive away and the cop pulls you over
2  again?  I guess I'm just confused on the sequence of
3  events.
4    A.  There was a stop sign.
5    Q.  Okay.
6    A.  I was at Dobbins Down.
7    Q.  Okay.
8    A.  A residential area, it's a residential
9  area where she works at.
10    Q.  Okay.
11    A.  Illini Heritage.
12    Q.  Sure.
13    A.  So I was at a stop sign.  So he had
14  already -- he was still in the neighborhood.  He
15  never left the neighborhood.
16    Q.  Okay.
17    A.  He was right behind me and he -- the stop
18  sign is right there, and then when I went past the
19  stop sign, when he was up on me and turning, he
20  turned off, that's how I realized it was a sheriff
21  and it was him.
22    Q.  Okay.
23    A.  One of them.
24    Q.  Okay.  So it sounds like, then, so you're
25  stopped at a stop sign and the cop car, the car

Page 156

1  behind you, had the law -- like the red and blue
2  lights were going.
3    A.  No, no.
4    Q.  No, no, or was it just the headlights,
5  that's --
6    A.  They jumped --
7    Q.  -- what was going on?
8    A.  -- behind the car.  They jumped behind the
9  car after I dropped Letika off, and when we came to
10  the stop sign, that's when they turned off and I
11  seen it was the sheriffs.
12    Q.  Okay.
13    A.  So they was turning off.  And then he came
14  back around and met me over there at Bloomington
15  Road and pulled me over then.
16    Q.  Got it.  I guess I'm just trying to
17  identify in that chronology, so where do you -- was
18  it at the stop sign or was it while you were
19  dropping off Letika?  Like where do you -- where did
20  a car with lights that were so bright that you
21  couldn't quite see what was --
22    A.  He was close.
23    Q.  -- ahead of you?
24    A.  That's why.  He was very close on the back
25  of my truck.

Page 157

1   Q.  But I got -- I'm so sorry if I'm just not
2  getting this.  Just when was it so close during this
3  event, during the sequence of events?
4   **A.  Okay, when he jumped behind the car --**
5  **after I dropped Letika off, he jumped, one of the,**
6  **one of -- I can't say which sheriff's officer did.**
7   Q.  Sure.
8   **A.  But one of them jumped behind the car,**
9  **right behind the car, and they was -- you know how**
10 **somebody's acting like they're going to ram your car**
11 **and they're in the back of you and you see bright**
12 **lights and it's right up on you?  Have you ever had**
13 **somebody be right up on you?**
14  Q.  No, no, I --
15   MR. McCARTER: Unfortunately Bryan can't
16  answer any questions today.
17   **A.  Oh, okay.  Okay, okay, okay.  Well, the back of**
18  **somebody being -- like it's like somebody's trying**
19  **to hit them or something like that, that's how, and**
20  **King was saying, "Who is this, who is that in the**
21  **back of the car?"**
22  Q.  I think where I'm getting tied up is
23  you're using the phrase "they jumped behind the
24  car."  When you're saying so -- because the image
25  for some reason that's coming into my mind is I'm

Page 158

1  seeing like an officer slide over like the roof of
2  their -- like the hood of their car or something and
3  like be out of their car and trying to jump on a car
4  or something.  That's not --
5   **A.  No.**
6   Q.  -- what you're describing, right?
7   **A.  No, they drove behind.  It was like**
8  **they --**
9   Q.  Okay.
10   **A.  -- jumped, but yeah.**
11   Q.  And so you don't know -- similar to the
12  questions I asked before, you don't know if whoever
13  was driving the car was trying to ram you, right?
14   **A.  No, I don't know that.**
15   Q.  Okay.
16   **A.  But why would a police officer --**
17   MR. McCARTER: Just wait --
18   Q.  No, that's fine.
19   MR. McCARTER: Just wait until he asks a
20  question.
21   MR. VAYR: Could we go off the record for
22  just a brief moment?  May I have like a two second
23  colloquy with you --
24   MR. McCARTER: Sure.
25   MR. VAYR: -- out in the hall?

Page 159

1   (Pause at 12:42 p.m. to 12:46 p.m.)
2   MR. VAYR: All right, no further
3  questions.  I'm just going to make a quick little
4  statement for the record, but you are done.  I'm not
5  going to ask you any more questions.  You made it.
6   **A.  Okay.**
7   MR. VAYR: Congratulations.
8   **A.  I'm sorry if I was getting frustrated.  I**
9  **apologize.**
10   MR. VAYR: No, I -- it's never fun.
11   MR. McCARTER: Don't say anything until
12  we're off the record.
13   MR. VAYR: Oh, are we on the record right
14  now?
15   MR. McCARTER: Yes.
16   MR. VAYR: Oh, very good.  Okay, the thing
17  I just want to make for the record is that opposing
18  counsel has instructed his client not to answer
19  questions regarding what we have most recently
20  referred to as touch number three.  His objection,
21  as I understand it, being that this is essentially
22  asked and answered and we have gone over touch
23  number three enough that there's nothing -- there's
24  no clarity really to be obtained there.
25   I respectfully disagree.  I recognize the

Page 160

1  objection and respectfully disagree with it to the
2  extent that I believe we have only established
3  through the testimony how Christensen's hand arrived
4  for touch number three and the absence of knowledge
5  regarding what Christensen's fingers were doing
6  during touch number three.  I think the rest of what
7  occurred during touch number three, such as
8  placement of the hand, how and specifics about the
9  touch, remains unsaid in this deposition, but I --
10  defense counsel also happily recognizes that his
11  memory is not perfect and it may have come out in
12  the deposition.
13   And so defense counsel is reserving the
14  right, to the extent that the testimony I described
15  does not come out in this case, to present this
16  objection and to, if necessary, retake the
17  deposition of plaintiff or to try to obtain
18  appropriate testimony through some agreeable means.
19   Anything to add.
20   MR. McCARTER: Nothing further.
21   MR. VAYR: Okay.  Signature?
22   MR. McCARTER: We'll waive signature.
23   (Adjourned at 12:48 p.m.)
24
25

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

WYLESHA AYRES
January 28, 2020

Page 161

```
1   STATE OF ILLINOIS    )
                         )SS
2   COUNTY OF FORD       )

3
            I, June Haeme, a Notary Public in and for
4   the County of Ford, State of Illinois, do hereby
    certify that WYLESHA AYRES, the deponent herein, was
5   by me first duly sworn to tell the truth, the whole
    truth and nothing but the truth, in the
6   aforementioned cause of action.
            That the following deposition was taken on
7   behalf of the Defendants at the law offices of Heyl,
    Royster, Voelker & Allen, 301 N. Neil Street, Suite
8   505, Champaign, Illinois, on January 28, 2020.
            That the said deposition was taken down in
9   stenograph notes and afterwards reduced to
    typewriting under my instruction; that the
10  deposition is a true record of the testimony given
    by the deponent; and that it was agreed by and
11  between the witness and attorneys that said
    signature on said deposition would be waived.
12          I do further certify that I am a
    disinterested person in this cause of action; that I
13  am not a relative, or otherwise interested in the
    event of this action, and am not in the employ of
14  the attorneys for either party.
            IN WITNESS WHEREOF, I have hereunto set my
15  hand and affixed my notarial seal this 7th day of
    February, 2020.
16

17

18

19                  JUNE HAEME, CSR
                    NOTARY PUBLIC
20

21
    "OFFICIAL SEAL"
22  June Haeme
    Notary Public, State of Illinois
23  My Commission Expires:
    September 28, 2020
24

25
```

## [

**[indicating] (17)**
76:7;77:3;78:5,16;
79:3,9,19;82:12;84:2;
85:2;98:13;115:3;
120:15;145:5;149:16;
150:8,14

## A

**abide (1)**
75:4
**ability (2)**
9:13;142:12
**able (3)**
9:1;55:12;57:25
**above (5)**
76:23;77:23;78:23;
79:7;85:12
**absence (1)**
160:4
**Absolutely (2)**
11:12;65:3
**abuse (7)**
51:17;52:6,17;53:12,
14,18;56:22
**accident (3)**
82:10;87:10;94:21
**accidental (1)**
93:18
**accurate (11)**
9:13;10:19;16:11;
47:15;71:9,11;82:20;
93:20;122:19;148:8;
150:6
**accurately (1)**
83:19
**across (4)**
87:1;88:13;137:8;
145:23
**acted (1)**
131:4
**acting (4)**
74:4,10;97:4;157:10
**actions (2)**
50:23;152:1
**actual (2)**
84:23;115:11
**actually (9)**
7:14;27:25;83:10;
107:25;125:22;142:17,
17;152:2;153:5
**add (1)**
160:19
**address (3)**
47:12;52:4,5
**Adjourned (1)**
160:23
**adult (1)**
7:8
**advocated (1)**

**8:14**
**affect (1)**
140:18
**Affected (2)**
140:19,21
**affiliated (4)**
127:9,19;141:9,12
**affirmatively (1)**
117:1
**again (34)**
21:2;34:5;36:18;
51:8;52:15;60:11;63:8;
66:25;67:8;73:11;
74:16;75:10;82:12;
84:8;94:17;95:4,10,18;
97:13;99:1,2;100:22;
106:6,9;107:19;108:2;
110:6,12;115:25;
119:18;124:11;133:7;
153:5;155:2
**age (1)**
44:1
**agency (4)**
21:22;27:7,22;108:8
**aggression (1)**
37:1
**ago (6)**
20:24;22:9,14;23:13;
25:9;129:5
**agree (1)**
74:1
**agreeable (1)**
160:18
**ah (2)**
74:18;76:20
**ahead (12)**
47:25;80:22;81:1;
101:4;107:11;120:13;
124:8;131:2;145:2;
148:21;154:7;156:23
**aiming (1)**
9:18
**ain't (3)**
89:11;102:15;125:11
**air (2)**
145:12,13
**al (1)**
4:9
**allegation (5)**
121:9,14;122:8;
123:4,20
**allegedly (1)**
136:17
**alleging (1)**
122:16
**allow (1)**
139:7
**allowed (9)**
49:9;105:9;106:24;
109:23;113:12;118:17,
23;126:16;140:10
**allowing (1)**
139:5

**almost (5)**
40:5,6;61:1,14;
107:22
**alone (1)**
106:5
**along (3)**
32:4;50:25;124:20
**altercations (1)**
119:14
**alternating (1)**
95:22
**alternatively (1)**
92:12
**Always (1)**
122:2
**amount (3)**
95:13;132:16;136:19
**anger (1)**
52:17
**angled (1)**
82:17
**anniversary (1)**
61:3
**answered (5)**
119:25;123:2;124:7;
151:17;159:22
**a-okay (3)**
14:6;15:15;150:23
**apartment (1)**
67:15
**apologize (11)**
11:2;14:15;19:22;
49:12;90:12;98:25;
111:2;114:1;125:4;
150:23;159:9
**appointment (1)**
133:13
**appreciate (5)**
5:14;38:2;58:12;
128:24;137:25
**approached (4)**
32:15;61:17;131:18,
20
**approaches (1)**
62:16
**appropriate (1)**
160:18
**approximately (1)**
104:4
**Arby's (6)**
10:7,9,18;11:5,17,19
**area (29)**
6:14;39:22;43:2;
76:13;78:4,10,15,17,
25;79:23;80:11;94:8;
95:9,24,24;98:12;99:9;
109:5,6;121:19,25;
122:8;123:5;125:4;
137:23;149:23;151:13;
155:8,9
**areas (9)**
75:25;76:6,9;86:18;
91:19;95:3;100:8,11;

**151:22**
**argue (1)**
64:12
**arguing (2)**
124:14,15
**armpits (1)**
76:15
**arms (5)**
76:17;80:5;82:13;
113:5;117:8
**arm's (3)**
73:13,14;80:15
**around (25)**
10:18;30:24;40:17;
63:23;68:2;69:11;
74:20;78:15;81:6,7;
82:5,10;108:1;113:3,4,
19;117:8;126:11;
127:8,18;149:23;
153:15,18;154:14;
156:14
**arrest (3)**
71:24;111:4,22
**arrested (2)**
125:10,12
**arrive (1)**
106:9
**arrived (2)**
106:6;160:3
**art (1)**
14:12
**artery (1)**
8:6
**artful (1)**
4:23
**aside (1)**
102:11
**aspect (1)**
55:18
**assessment (1)**
142:20
**associated (3)**
11:24;45:9;46:7
**Associates (1)**
41:19
**assume (1)**
44:21
**assuming (5)**
6:17;8:36:8;87:15;
103:15
**attempt (1)**
110:2
**attorney (1)**
16:19
**audit (8)**
57:13,25;58:3,10;
132:16,18,24;133:7
**audited (3)**
57:7,11;142:2
**auditing (1)**
58:3
**availability (1)**
16:9

**aware (2)**
34:8;128:3
**away (10)**
65:2;66:11,16;85:23;
110:6,11;111:21;
13:5;138:17;155:1
**AYRES (8)**
4:2,7,8;5:22;125:9,9,
14,17
**A-Y-R-E-S (1)**
5:22

## B

**back (59)**
7:18;10:3;19:9;
30:25;32:13;33:21,21,
24,25;38:18;39:21;
42:19;45:7;49:15;
61:22,25;62:13,15,17,
22;66:17;67:20;69:15;
70:18;72:14,23;73:1;
75:9;80:2;82:19;92:2;
95:24;96:6;101:6;
103:4,15;104:2;
105:17;107:22;117:6;
128:15;131:4,16;
133:1;136:15;139:22;
145:22;146:7,22;
149:8;153:11,23;
154:14,24;156:14,24;
157:11,17,21
**background (3)**
5:24;6:12;17:4
**bad (2)**
140:19,21
**baggy (2)**
101:14,16
**balance (1)**
9:2
**barely (1)**
126:12
**based (4)**
51:16;119:18,21;
128:16
**Basically (9)**
8:19,25;41:17;52:18;
55:11;79:22;91:5;
104:9;106:4
**basis (2)**
47:18;152:2
**bat (1)**
65:11
**became (1)**
6:4
**bed (1)**
107:23
**beginning (2)**
81:11;89:9
**behaviors (1)**
53:1
**behind (17)**
32:5;61:16;95:24;

100:10;108:6;153:5;
154:11,25;155:17;
156:1,8,8;157:4,8,9,23;
158:7
**belief (1)**
118:12
**believes (1)**
121:15
**belittle (1)**
89:15
**belly (3)**
78:11,22,24
**below (9)**
76:22;77:15,20;
78:22,23;79:18;115:3,
4;150:3
**benefit (3)**
4:16;5:20;91:17
**beside (1)**
82:19
**besides (10)**
20:5,15;35:6;60:8;
70:19;72:12;83:1;89:6;
93:12;154:11
**best (7)**
73:7,11;75:13,20;
88:23;97:13;140:13
**better (2)**
89:6;95:23
**beyond (3)**
53:6;55:14,16
**bickering (1)**
103:4
**big (4)**
8:20;11:18;102:2;
136:24
**biggest (1)**
107:3
**bit (12)**
10:1,3;17:14;25:25;
26:5;34:8,16;51:22;
93:5,16;95:1;132:4
**blaring (1)**
154:25
**Bloomington (1)**
156:14
**blue (1)**
156:1
**body (23)**
34:9,12,18,21,23;
35:6,11,15,15;85:6,23;
86:4,7;88:23;90:22;
93:9;99:7;121:17,23;
138:2;146:1;151:3,18
**bog (1)**
54:17
**bogged (1)**
11:3
**both (9)**
21:18;22:23;24:5;
27:4,5;42:15;74:4;
88:13;116:8
**bothered (1)**

91:3
**bottom (4)**
35:21;36:2;38:6;
79:11
**bowl (2)**
67:5,6
**break (10)**
6:3;8:19;10:2;45:13;
58:17,19;115:5;120:5;
128:10;144:4
**breaking (2)**
144:1,2
**brief (1)**
158:22
**briefly (8)**
9:25;23:10;32:19;
33:23;35:4;36:5;
107:15;125:6
**bright (4)**
153:7;154:6;156:20;
157:11
**brights (1)**
153:7
**broken (3)**
59:13;85:24;143:20
**brother (4)**
125:12,14,25;126:12
**Bryan (8)**
6:1;46:19;58:14;
105:22;113:12,16;
120:4;157:15
**bubbled (1)**
47:11
**budget (1)**
9:3
**bumper (4)**
153:10,24,25,25
**bunch (1)**
133:10
**burglary (4)**
15:3,6,9;18:19
**business (10)**
10:2;14:8,10;37:21;
41:7,9,13;43:15;45:5;
126:13
**businesses (1)**
41:8
**busy (1)**
50:17
**butt (90)**
81:5,10,17;82:5;
86:25;87:3,9,17,22;
88:1,5,13;89:1,6;
90:24;91:23;92:1;93:6,
15,17,19,23;94:1,2,12,
14,18,20,25;95:13,14,
17,18;96:3,4,6,11,13,
15,20,21;97:5,14;98:4,
9;99:5;102:2,2,20;
114:11,17;115:5,22,25;
116:6,6,6,8;122:10,10,
10,24;123:6;134:15;
136:17;137:23;138:25;

140:10;144:25;145:23,
25;146:21,22;147:2,11,
21;148:1,7,7,18;
149:15,22;150:1,3,4;
151:2,4,5,6,11
**buttocks (3)**
101:3;134:19;137:13
**button (3)**
78:12,22,25
**buy (1)**
9:3

**C**

**cage (1)**
76:23
**calf (1)**
85:15
**call (5)**
6:4;48:14;93:6;
110:24;123:16
**called (9)**
10:8;28:23;31:16;
32:2;37:19;38:2,3;
41:18;147:18
**calling (4)**
85:9;98:9;147:25;
148:12
**calls (4)**
64:5;124:6;152:5,11
**calm (1)**
139:12
**came (15)**
32:11,11;33:21;37:5;
62:17,22;96:6;105:17;
114:9;149:16;152:21;
153:15,17;156:9,13
**camera (8)**
34:9,12,19,22,23;
35:6,11,15
**cams (1)**
154:3
**can (72)**
4:14,17;9:2,3,5;
14:22;17:1,8;18:9;
20:2;22:20,23;24:13;
29:18;30:2;34:15;35:4;
37:11;47:24;49:15,17,
19;53:18;58:21;60:17;
64:7,8;66:16;69:10,23;
70:19,22,23;71:1;
72:21;74:7;77:5;81:10;
84:10;90:19;91:7;92:2;
97:24;98:16;99:4;
100:20;101:16,17,24;
102:3;105:22;107:11;
118:25;120:7;123:17;
124:8;127:10;128:11;
131:1;135:4;140:14,
22;143:12;145:2;
148:8,10,21;150:12;
152:5,12,21;154:3
**cannabis (2)**

140:10;144:25;145:23,
63:24;65:24
**capacity (3)**
44:6;142:9,11
**capture (1)**
84:10
**car (116)**
9:5;24:5,6,23;32:17,
20;33:22,25;34:4;
61:22,25;62:2,8,9,15,
18;63:12,17;64:3,14,
21,25;65:24;66:6,9,15;
67:10,22;68:10,15,19;
69:8,9,15;70:9,13,14,
15,18;72:14,24;103:13,
17,21,22,25;104:1,2,6,
8,12,17,18;105:6,8,10,
13,14,17;106:4,5;
108:6,21;109:10;
110:9,25;112:4,6,17;
113:9;116:18;119:3,
13;123:12,15,24,25;
124:4,9,16;125:8,11,
18,19,24;131:9,14,19,
20;135:22,25;136:3,5;
153:22,23,23,24,24;
154:14,24,25;155:25,
25;156:8,9,20;157:4,8,
9,10,21,24;158:2,3,3,
13
**card (1)**
149:14
**care (1)**
102:15
**careful (1)**
46:16
**Carle (1)**
44:13
**cars (2)**
23:22;32:10
**case (9)**
4:7,13;16:19;40:12;
42:22;54:5;121:10;
131:1;160:15
**catch-all (1)**
54:18
**categories (1)**
14:22
**category (1)**
54:18
**cause (10)**
120:21;123:12,14,
21;124:10,16,21,22,22,
24
**caused (1)**
142:3
**CEAD (10)**
41:14,16,19,19,21,
21,23;42:8;48:19,22
**C-E-A-D (1)**
41:16
**center (1)**
41:7
**certain (6)**

8:19,24;51:13,14;
66:14;85:7
**cetera (1)**
5:25;6:13;25:2;
75:24;144:18
**chain (1)**
14:1
**Champaign (22)**
4:8;11:23;16:3;
21:18,23,24;22:13,17,
21;23:2,3,6;25:8;27:9,
11,14,24;31:18;43:11;
44:18;61:11;129:6
**Champaign's (2)**
23:11;25:10
**Champaign-Urbana (2)**
6:14;39:22
**change (2)**
38:17,19
**character (1)**
140:25
**characterization (1)**
84:19
**check (3)**
15:24;16:9;146:3
**checked (1)**
145:23
**checking (5)**
95:20,22;116:16;
146:1,4
**cheeks (15)**
94:2,12,14;137:13;
144:25;145:25;147:21;
148:7,18;149:15;
150:1;151:4,5,7,11
**chest (1)**
76:13
**childhood (1)**
43:6
**children (2)**
32:21;139:22
**Christensen (58)**
30:10;61:17;62:15;
63:10,16;64:2;67:21;
69:5,18;70:16,25;
71:19;72:13,23;74:3,4,
17;75:11;80:2;81:9;
83:23;86:24;87:7;
89:22;93:8;99:18;
102:13,21;103:7,16,19,
20,21;105:13,17;106:3,
5,8;112:23;114:20;
116:17;117:7,17;
118:2,15;119:23;
120:14;121:16;122:18,
21;124:15;136:17;
144:24;146:3;148:14,
16;151:1;152:9
**Christensen's (14)**
75:20;78:22;83:15;
86:12,12,15;93:18;
97:2;98:21;148:5;
150:18;152:15;160:3,5

**chronology (1)**
156:17
**cigarette (1)**
64:11
**circled (2)**
121:9,11
**circumstance (1)**
125:17
**circumstances (3)**
35:5;47:11;56:23
**citation (1)**
22:19
**City (9)**
22:13;23:11;24:2;
25:8,10;27:10,10;
31:11,17
**clarify (3)**
23:7;83:11;104:3
**clarity (1)**
159:24
**classes (1)**
36:16
**classify (1)**
127:2
**clean (1)**
26:5
**cleaning (3)**
63:22;68:10,11
**clear (9)**
5:1;78:10;82:16;
93:24;111:17;122:13;
129:4;136:16;138:19
**client (1)**
159:18
**clipping (1)**
36:3
**close (6)**
87:1;153:10,22;
156:22,24;157:2
**closely (1)**
7:20
**closer (1)**
135:7
**clothes (9)**
14:11;19:14,17;
24:16,19;31:24;88:4;
99:18;100:1
**Cody (1)**
30:10
**cognitive (2)**
5:11;8:16
**Coles (1)**
16:11
**colleagues (1)**
117:20
**college (1)**
10:12
**colloquy (1)**
158:23
**color (1)**
131:14
**combine (1)**
78:1

**comfortable (3)**
48:4;142:22,23
**coming (6)**
63:6;67:24,25;114:5;
149:18;157:25
**Commencing (1)**
4:1
**comment (1)**
123:10
**common (1)**
5:19
**communicate (1)**
118:16
**communicated (1)**
118:2
**companies (1)**
12:23
**compared (1)**
18:20
**complaint (2)**
121:10;151:19
**completely (1)**
151:3
**completing (1)**
110:12
**comprehend (1)**
8:22
**comprehension (1)**
8:25
**concentrate (1)**
7:8
**concentration (1)**
9:7
**concerned (1)**
58:7
**concluded (1)**
132:24
**conclusion (2)**
107:9;124:6
**condense (1)**
49:18
**condition (1)**
9:11
**conduct (3)**
90:4;93:3;121:16
**confident (6)**
68:21;81:24,25;
88:11;104:10;105:19
**confirm (3)**
59:18;60:11;143:25
**confiscated (1)**
129:18
**conflict (1)**
120:22
**confrontation (5)**
18:11,16,18;20:4,7
**confused (1)**
155:2
**confusing (2)**
4:21;145:8
**Congratulations (2)**
61:2;159:7
**conjures (1)**

148:2
**consequence (1)**
118:22
**consequences (1)**
45:10
**considered (1)**
145:6
**considering (1)**
131:6
**consistent (1)**
24:7
**consistently (1)**
11:9
**constantly (1)**
89:1
**construction (2)**
12:22;13:6
**contact (11)**
85:6,23,25;86:3,5;
87:8;88:4;91:1;93:8;
94:19;121:3
**context (1)**
34:24
**continue (1)**
94:18
**continued (2)**
47:10;56:14
**continuous (5)**
86:3,5;88:4;94:19;
150:2
**continuously (3)**
85:5;88:20,23
**contraband (2)**
24:25;112:11
**contractor (2)**
13:1,22
**contractor's (1)**
13:9
**contrast (1)**
24:18
**conversations (3)**
35:9;54:1;139:25
**convicted (6)**
14:23,24;15:2,4,22;
16:6
**convictions (1)**
15:5
**cool (1)**
147:17
**cooperate (2)**
137:4;139:14
**cop (6)**
153:22,23,24,24;
155:1,25
**copy (1)**
121:7
**corner (7)**
120:19;127:5,6,13,
15,16;128:2
**correctional (1)**
27:1
**correctly (3)**
74:22;123:23;133:19

**Cory (1)**
30:9
**counsel (9)**
6:6;47:5;65:19;
121:7;145:10;147:25;
159:18;160:10,13
**Counseling (31)**
38:3;41:7,8,19;
43:14;44:9;45:20;46:3,
7,14,14;47:8,9,11,12,
19;48:6,7,8,17,19;49:1,
6;55:18;132:5,9;
133:22;141:24,25;
142:1,25
**counselor (21)**
36:22;37:6,11;38:11;
40:4,22;41:1;42:2,6;
43:22;44:1,5;49:22;
50:1,7,14;56:11;
132:21;142:10,14;
143:11
**counselors (17)**
37:8;38:12,13,17,19;
39:25;41:2,3,5,11,24;
42:15;44:21;45:2,25;
52:10;132:19
**counsel's (2)**
124:12;147:18
**County (8)**
4:8;16:3,11;21:19;
27:14;44:14,17,18
**couple (13)**
4:22;10:10,16;14:21;
20:23;25:9;34:22;40:9;
57:17;71:16;92:1;
110:23;129:3
**course (3)**
51:9;102:2;127:18
**court (8)**
5:20;17:2;40:12;
42:22;46:18;51:20;
101:9;128:19
**covered (1)**
151:21
**covers (1)**
17:4
**crack (2)**
94:2;148:7
**crazy (2)**
126:19;127:24
**create (1)**
63:9
**creative-minded (1)**
14:13
**credit (4)**
10:9,12,12;149:14
**crime (2)**
15:23;18:19
**crimes (1)**
14:22
**criminal (3)**
14:18;54:5;126:25
**crook (1)**

84:16
**crossed (1)**
9:20
**crotch (2)**
122:18,23
**cultural (1)**
12:9
**curiosity (1)**
14:7
**currently (4)**
16:10;33:7;53:13;
133:15
**Curtis (4)**
13:2,10,11,22

**D**

**dad (2)**
13:3,4
**daily (1)**
36:11
**dash (1)**
154:3
**date (4)**
16:15;29:14;43:23,
23
**day (16)**
20:24;25:11;29:20,
20,22;30:16;36:7;
66:14,23;67:2;68:3,9,
18;134:1;139:23;140:1
**days (4)**
20:23;22:14;25:9;
129:5
**deal (6)**
132:12,19,21;
136:24;140:15;141:5
**dealing (1)**
143:21
**dealt (1)**
144:1
**death (1)**
90:15
**December (2)**
66:5,25
**decent (1)**
37:4
**decide (1)**
141:25
**decision (1)**
141:24
**decisions (1)**
9:2
**defendant (3)**
121:14,15;123:11
**defendants (2)**
4:13;30:10
**Defense (3)**
121:6;160:10,13
**define (3)**
24:14,14;66:20
**defined (1)**
20:8

**definition (1)**
20:8
**demonstrated (3)**
84:15;148:3,15
**demonstrating (1)**
84:9
**denied (1)**
56:17
**dep (1)**
8:15
**Department (8)**
11:21,24;12:15,20;
22:21;23:10,11;129:6
**depicted (1)**
71:7
**depiction (1)**
71:9
**deposition (10)**
4:7;24:14;86:10;
101:8;113:15;148:4,
15;160:9,12,17
**depositions (1)**
5:19
**depth (1)**
93:5
**deputies (3)**
21:19;72:12,15
**deputy (10)**
61:17;72:22,22,24;
73:14;80:12,17;83:7;
103:15;110:11
**describe (17)**
31:4;35:5;74:25;
75:13,15,19;82:20;
83:17;85:1;86:17;
90:13;92:22;93:1,20;
108:2;151:12;153:2
**described (12)**
44:23;79:25;80:12;
83:2,16;86:11;88:3;
92:2;122:17;147:10;
151:18;160:14
**describing (1)**
158:6
**design (1)**
14:11
**details (4)**
7:23;16:14;17:5;
52:21
**determined (2)**
56:8;125:19
**different (13)**
10:24;14:5;41:11;
51:18;52:10;74:17;
79:15,15;92:18;114:8;
126:15;139:2;154:18
**difficult (1)**
128:25
**direction (4)**
16:17;77:11;146:21,
22
**disagree (2)**
159:25;160:1

**discussion (2)**
55:7;56:22
**dishonesty (1)**
15:23
**distinct (5)**
87:6,16;96:18;148:3;
151:3
**Dobbins (8)**
31:13,15,17;61:13,
14,16;153:17;155:6
**doctor (1)**
59:8
**Doctors (3)**
12:25;13:1,23
**document (1)**
126:2
**done (10)**
10:24;11:4,6;12:22;
102:14;103:8;120:7;
125:6;138:24;159:4
**door (3)**
62:21;63:10;69:15
**dosages (1)**
56:16
**dots (1)**
37:25
**down (44)**
8:20;11:3;14:21;
19:13,21;22:2;26:2,7,9,
11,16,25;27:13;31:13;
37:1;45:13;46:19,25;
54:17;61:11;81:13;
82:7,17;84:17,17;85:6,
14;86:6,14;92:8;94:9;
100:7;110:25;111:13;
115:2;120:14,15,18,24,
24;146:13;150:18;
153:17;155:6
**Downers (2)**
61:12,14
**drive (4)**
9:5;45:4;110:11;
155:1
**driver's (10)**
62:20;63:10;69:15;
70:17;106:9,19;
129:22,23,25;130:3
**driveway (1)**
64:25
**driving (11)**
31:5;32:4;61:11,11;
106:19;110:6;111:20;
131:9;153:8,23;158:13
**drop (2)**
31:24;153:21
**dropout (1)**
7:19
**dropped (4)**
6:24;82:13;156:9;
157:5
**dropping (4)**
7:4;131:3;153:4;
156:19

**drove (1)**
158:7
**drug (7)**
51:17;52:6,16;53:12,
14,18;56:22
**drugs (7)**
25:2;112:11,16;
135:24;136:2,12,14
**duly (1)**
4:3
**during (49)**
10:2,4,17;25:1;51:7;
66:5,18,24;69:16,19;
70:16;73:18;80:2,13,
21;81:3;83:8,9,13;
93:9;97:4,4;98:20;
99:19;100:1,16;109:8;
111:3,6,21;112:12;
113:15;114:2,12;
118:3,16;120:11,12,14;
121:2;132:18;146:6;
148:4;152:9;153:1;
157:2,3;160:6,7
**dwell (1)**
8:12

---

**E**

**earlier (8)**
8:14;44:23;63:22;
68:3,9;114:20;123:22;
130:21
**early (3)**
6:2;7:15;38:24
**easier (1)**
46:25
**easiest (1)**
58:11
**education (4)**
5:25;6:12;7:6,8
**educational (2)**
12:8,10
**effect (2)**
102:13;152:23
**eight (4)**
79:7;140:7;141:2;
144:8
**either (5)**
22:19;43:10;65:19;
81:7;101:16
**elaborate (1)**
140:22
**else (21)**
32:20;53:20;54:3;
55:17;63:1;67:11;
70:16,19;81:3;83:4;
85:24;91:2,3;93:13;
98:20;99:7;108:15,20;
109:22;135:13;142:1
**else's (1)**
127:6
**elsewhere (1)**
95:2

**emotional (7)**
59:10;60:2,8,14;
132:13;141:5;144:1
**emotions (3)**
52:18;143:22,25
**employ (1)**
10:18
**employers (1)**
12:19
**employment (2)**
9:25;11:6
**employments (1)**
14:5
**encompasses (1)**
112:10
**encompassing (1)**
78:24
**end (10)**
43:23;48:13;81:11,
15,16;82:6;84:6;88:15;
114:10,16
**enforcement (9)**
19:5;26:8;27:7;
72:15;108:8;117:10;
118:13;119:22;154:25
**enough (19)**
16:22;24:20;26:22;
30:4;35:10;60:5;64:7;
65:12,13,18,20;105:4;
120:1;122:2;123:3;
125:13;151:19,21;
159:23
**entailed (1)**
75:14
**entering (1)**
103:22
**entire (3)**
6:15;36:2;112:12
**entirety (5)**
35:11,15,23;80:24;
111:17
**escalate (2)**
139:17,21
**escape (1)**
138:22
**especially (2)**
101:17;113:8
**essentially (3)**
28:18;59:9;159:21
**establish (3)**
32:19;76:9;80:1
**established (1)**
160:2
**estimate (1)**
135:4
**estimation (1)**
65:13
**et (6)**
4:9;5:25;6:13;25:2;
75:24;144:18
**evaluating (1)**
55:11
**evaluation (2)**

57:5,12
**even (10)**
18:11;46:1;48:23;
98:1;116:11;119:6,6;
126:9,11;153:11
**evening (1)**
101:23
**event (4)**
43:25;146:16,17;
157:3
**events (6)**
17:12;29:19;60:18;
63:9;155:3;157:3
**eventually (2)**
32:5;62:15
**everybody (4)**
9:16;50:18;127:7;
142:23
**everybody's (1)**
133:11
**everything's (1)**
42:8
**everywhere (1)**
127:8
**exact (2)**
10:23,23
**exactly (2)**
90:16;149:8
**EXAMINATION (2)**
4:4;128:21
**example (21)**
15:24;19:15;21:23;
41:7;43:6;44:2;45:1;
51:25;54:4;55:20;
71:11;76:11;82:7;
87:16;88:21;94:7;
98:22;99:8;104:10;
116:19;122:18
**examples (2)**
53:19;59:12
**Excellent (3)**
10:11,15;60:24
**excuse (6)**
12:12;21:15;27:8;
78:23;125:24;145:17
**exercises (20)**
50:23;51:14,18,22,
24;52:2,8,9,10,13,14,
16,24;53:5;55:1,4,7,13,
16;57:4
**Exhibit (2)**
121:6;128:19
**exists (1)**
128:3
**expect (1)**
67:25
**expected (2)**
67:23;123:24
**expecting (1)**
42:11
**experience (3)**
25:25;28:2;126:25
**experiences (2)**

118:13;119:22
**expired (9)**
  32:14;33:12,14;
  61:19;106:19;129:22,
  23,24;130:4
**explain (4)**
  8:17;39:16;48:5;
  140:4
**explained (3)**
  23:19;47:4;140:7
**explore (1)**
  99:2
**expound (1)**
  83:21
**expressed (1)**
  143:25
**extensive (1)**
  8:9
**extent (20)**
  28:8;36:4;43:14;
  46:8;48:3;84:10;98:15;
  99:3;100:15;101:12;
  107:9;108:17;111:17;
  124:5;145:1;146:19;
  148:20;152:4;160:2,14
**extrusive[sic] (1)**
  137:3
**eye (2)**
  120:19;121:3
**eyes (11)**
  70:8;80:18,21,25;
  82:4,7;83:3;120:12,23,
  24;149:7

## F

**facing (1)**
  80:5
**fact (3)**
  131:6;148:24;154:12
**facts (1)**
  4:15
**fair (44)**
  10:17;11:4;16:22;
  17:15;24:19;26:22;
  29:10;30:4,4;34:7;
  35:10;37:22;44:9;
  45:13,21;52:24;54:20;
  60:14;64:7;65:12,12,
  18,20;71:8,22;73:13;
  78:12,21;80:22;84:18,
  21;87:17;93:10;105:4;
  118:13;120:1;122:2;
  123:3;125:13;126:5;
  128:4;139:12;147:9;
  152:18
**familiar (1)**
  8:21
**family (2)**
  54:13,15
**far (26)**
  6:2;12:8;26:3;29:21;
  45:18;48:9;51:18;

56:25;58:6;61:9,20;
77:9;89:19;113:21,24;
119:2,6,9,10;130:1,3;
134:24;135:3,5,12;
151:12
**fashion (1)**
  113:5
**fast-forward (2)**
  37:5;130:11
**father (1)**
  13:13
**father's (1)**
  13:16
**February (3)**
  16:23,24;17:2
**feel (14)**
  68:21;75:5;88:11;
  95:2;97:24;99:3,17;
  130:18;137:2;138:3,4;
  140:3,23;151:20
**feeling (6)**
  86:12,15;89:14;90:1;
  100:18;149:12
**feels (1)**
  98:25
**feely (2)**
  75:25;83:16
**feet (1)**
  135:7
**felonies (1)**
  15:20
**felony (2)**
  14:24;15:1
**felt (23)**
  4:18;71:15;75:7;
  89:25;92:6,9;94:16;
  97:23;98:4;99:9;100:6;
  130:22;131:5;137:1,
  16;140:24,25;142:7;
  151:15,24;152:19;
  154:1,1
**female (18)**
  25:4;26:9,12,16,25;
  27:6,14;28:19,20,23;
  29:1,4,8;121:19,25;
  122:8;123:5;151:18
**females (1)**
  28:14
**few (8)**
  6:5;7:23;22:14;
  49:18;128:12,23;
  129:5;141:21
**figure (1)**
  4:14
**file (2)**
  42:8;133:11
**files (2)**
  58:4;133:11
**finally (3)**
  58:25;142:8;150:6
**find (1)**
  152:21
**fine (17)**

23:6;28:1;34:18;
41:22;65:6;69:25;71:4;
91:11,20;95:8;105:25;
107:7;120:9;126:7,20,
23;158:18
**fines (1)**
  130:5
**fingers (8)**
  9:20;59:13;97:3,17,
  24;98:10,21;160:5
**finish (1)**
  101:5
**first (46)**
  4:3;5:19;6:13;23:12;
  27:6;29:13;30:9;31:3,
  6,7;37:10;44:1;51:23;
  55:5;69:25;76:9;79:25;
  82:8;83:17;86:25;87:9,
  24;88:1,12;95:2;96:25;
  107:18;114:5,5;115:8;
  119:2;129:4;130:16;
  131:10,17,18,19,23;
  134:20;136:15,23;
  137:1;138:9;141:21;
  144:17;150:5
**fit (1)**
  101:20
**five (11)**
  8:11;26:12;58:17;
  105:2,3,5;110:7,13;
  120:8;125:5;148:10
**flagged (3)**
  108:23;109:15,18
**flee (1)**
  138:19
**Floyd (23)**
  72:24;73:1,14,17,17;
  74:4,17;80:12,17;83:8,
  12,13;103:3,4,7,16;
  118:2,15;119:23;
  121:3;134:24;135:3,12
**Floyd[sic] (1)**
  30:10
**focus (18)**
  9:8;22:24;23:9;25:8;
  28:1,5;29:18;31:2;
  44:20;45:7;50:22;51:2,
  23;53:8;70:24;97:2;
  122:5;123:8
**focussing (6)**
  22:16,21;23:5;50:19;
  147:24;148:12
**folks (1)**
  12:19
**follow (4)**
  105:24;118:7,22;
  147:14
**followed (1)**
  30:24
**follows (1)**
  4:3
**follow-up (1)**
  51:19

**Fondled (4)**
  81:19;96:21,24;
  136:22
**footage (7)**
  34:9,12,19,23;35:6,
  11,16
**force (1)**
  25:10
**forceful (1)**
  137:12
**forget (2)**
  12:5;33:8,17;40:6
**forgive (5)**
  14:7;17:5;19:19;
  33:8;55:15
**forgot (2)**
  40:5;68:8
**form (13)**
  18:9;20:2;30:1;
  47:22;74:6;90:18;
  100:20;101:24;105:21;
  107:8;118:24;148:19;
  150:11
**forms (1)**
  145:19
**forth (1)**
  145:22
**forthcoming (1)**
  55:8
**forward (3)**
  16:9;80:5;153:8
**found (1)**
  25:1
**four (25)**
  18:15;19:1,3,7,15,
  24;20:6,11;21:6,7,8,9;
  22:2,3,4,5;23:21;26:2;
  42:9;127:5,6,13,14,16;
  128:2
**fraudulent (1)**
  15:24
**frequent (1)**
  64:19
**frequently (1)**
  36:19
**friends (1)**
  117:19
**front (6)**
  9:21;95:25;96:4;
  100:13,18;101:1
**frustrated (3)**
  36:12,14;159:8
**frustrating (1)**
  137:24
**fun (2)**
  13:4;159:10
**further (5)**
  50:25;74:15;141:25;
  159:2;160:20

## G

**gang (7)**

127:2,9,10,10,16,17;
141:9
**gangs (2)**
  127:17,19
**gap (1)**
  42:19
**garage (2)**
  66:9;67:11
**gate (1)**
  5:15
**gave (5)**
  33:20;51:17;106:14,
  15;109:16
**gears (1)**
  132:4
**GED (5)**
  7:5,7,13,14;9:18
**general (2)**
  11:4;52:23
**generally (6)**
  20:20;25:25;48:5;
  54:25;90:24;110:24
**gesticulated (1)**
  145:12
**gesture (6)**
  72:4;82:21;83:2;
  85:1,1;90:1
**gestures (1)**
  86:10
**gesturing (4)**
  78:11,18;79:13;
  100:13
**girlfriend (1)**
  60:23
**given (8)**
  4:9;19:25;44:20;
  57:3;109:24;110:1;
  124:11;134:14
**gives (3)**
  10:9;106:20,23
**gliding (2)**
  84:17;85:6
**gloss (2)**
  136:23;137:2
**goes (6)**
  61:22,25;95:14;96:4;
  98:9;146:23
**Gold (4)**
  70:3,5,6,11
**good (37)**
  6:17;9:20;12:2,14;
  14:15,20;16:2,6,13,20;
  18:14;22:6;25:4,19;
  27:5;33:2;34:2;35:8,
  18;36:16;40:3;41:12;
  43:13;48:24;49:5;53:4;
  55:23;58:16;59:21;
  60:16;65:22;67:17;
  77:9;113:20;123:8;
  128:6;159:16
**Gotcha (11)**
  12:7;13:8;62:12,14;
  63:24;65:1;67:14;68:4;

108:25;109:2;120:23

**grabbing (5)**
90:11,14,14,15;
92:13

**grabs (1)**
98:22

**grade (1)**
6:25

**graduate (2)**
6:23,24

**Graham (2)**
32:16;33:3

**Graham's (2)**
33:1;70:14

**granted (1)**
154:5

**grasp (1)**
138:22

**gray (2)**
70:1,4

**great (2)**
113:22;125:22

**grip (1)**
90:15

**groceries (1)**
9:3

**grocery (1)**
14:1

**groovier (1)**
84:3

**groovy (2)**
86:13,16

**grope (2)**
92:6;137:17

**groping (2)**
92:7,13

**ground (2)**
80:6;113:5

**Grove (1)**
61:14

**guess (39)**
17:18,23;18:4;19:24;
21:8;24:13;26:13;34:3,
7;36:5;37:4;40:9;41:6;
43:8;52:12,13;65:3,5,7,
17,19;88:10,10;90:12;
92:21;95:11,23;96:2;
105:18,18;107:5;
115:4;124:25;127:11;
143:24;146:8;148:6;
155:2;156:16

**guessing (1)**
65:9

**gun (8)**
72:4,5;73:22;101:17;
125:19,25;146:2,4

**guns (1)**
112:17

**guys (2)**
60:24;105:12

## H

**half (11)**
13:3,20,21;20:1;
57:18,24;62:6;104:14,
20;133:13;150:15

**half-hour (1)**
104:13

**hall (1)**
158:25

**hand (44)**
85:23;86:6;87:8;
88:2,2,3;93:19;94:19;
97:6,15,16,18;98:11;
99:21;100:4;121:6;
137:8,12;145:12,13,15,
16;147:21;148:1,5,17,
17;149:13,13,19;150:4,
7,15,15,16,18;151:2,2,
4,5,10,13;160:3,8

**handcuffs (2)**
72:9;73:24

**handful (1)**
62:5;104:12

**Handing (1)**
126:2

**hands (20)**
75:22;83:23;85:3,5,
14;87:22;88:19,22;
97:3;98:3;99:17;100:7,
16;115:10;116:19;
120:16;148:23;149:3,
9;151:6

**hang (1)**
126:11

**hanging (1)**
62:10

**happen (7)**
72:25;116:7,8;
119:21;138:7;139:6,7

**happened (14)**
4:16;28:20;29:19;
33:14;44:23;69:24;
71:10;74:3;81:18;82:9;
115:23,25;134:20;
148:14

**happening (1)**
152:15

**happens (9)**
32:8;62:16;69:7;
102:12;103:1,25;
106:12;112:20;154:22

**happily (2)**
4:21;160:10

**happy (2)**
4:25;7:16

**hard (4)**
86:10;90:12;142:18,
18

**head (26)**
5:3,8;7:10,21;8:2,10;
30:12;44:22;45:10,15;
46:9,10,14,17;47:9;
63:9;77:25;82:17,19,
20;94:22;108:14;

116:22;120:15;143:4;
149:8

**headlights (1)**
156:4

**health (10)**
36:16;45:16,19;46:3,
6;49:17;52:5;59:4;
60:14,14

**hear (4)**
4:14,17;17:1;133:18

**held (2)**
11:14;80:6

**help (5)**
46:3,3,6;50:25;143:4

**helped (1)**
132:12

**Here's (1)**
48:17

**Heritage (1)**
155:11

**Hey (3)**
41:22;63:11;67:21

**high (14)**
6:18,20,21,22;7:5,
19;10:4,8,9,12,14,17;
11:25;44:2

**higher (1)**
56:16

**highly (1)**
121:16

**hipbones (1)**
102:8

**hired (1)**
12:20

**history (5)**
5:25;6:13;10:1;
14:18;17:14

**hit (3)**
151:13;154:2;157:19

**hold (2)**
39:9;151:16

**holes (6)**
141:2,2;143:15,17;
144:5,8

**home (7)**
41:17;43:6;54:9;
64:24;70:23;107:22;
141:3

**homes (1)**
41:17

**honest (1)**
23:21

**honestly (1)**
126:11

**hood (1)**
158:2

**Hope (2)**
9:21;129:1

**Hopefully (1)**
9:17

**hour (7)**
58:15;62:6;68:22;
69:2;104:14,20;120:5

**hours (3)**
69:4,4;113:23

**house (3)**
23:23;67:15,18

**huh (2)**
109:21;130:25

**hundred (2)**
17:19,21

**hurry (1)**
70:22

**hurt (2)**
59:7;144:5

**Hustlers (6)**
127:5,6,13,15,16;
128:2

## I

**idea (1)**
123:13

**identified (3)**
67:10;91:20,22

**identify (2)**
11:18;156:17

**identifying (1)**
91:19

**illegal (1)**
112:5

**Illini (1)**
155:11

**Illinois (4)**
11:23;12:1;13:25;
48:13

**image (1)**
148:2;157:24

**immediate (2)**
6:4;115:9

**immediately (3)**
94:25;95:15;115:10

**implicate (1)**
9:12

**implications (3)**
8:16;45:16,19

**important (1)**
150:24

**improper (5)**
121:18,24;122:6,7;
123:4

**incarcerated (2)**
45:22;46:2

**inches (1)**
79:7

**incident (15)**
16:14;17:10;48:15;
50:9,21;116:6;126:9;
132:13,20;133:22;
140:16;141:5;143:16,
18;144:3

**include (1)**
56:22

**including (4)**
121:18,24;122:6,6

**individual (5)**

72:14,19;125:9;
134:12;146:17

**indulging (1)**
26:24

**information (1)**
33:20

**informed (2)**
33:13;132:23

**informs (1)**
33:11

**initial (1)**
93:17

**initially (1)**
131:18

**injuries (9)**
7:21;44:22;45:2,11;
46:7;47:10;59:6,19;
60:1

**injury (5)**
9:10;45:15,19;59:10;
60:5

**inpatient (6)**
41:10;42:1,5,15,16,
17

**insert (2)**
149:14;151:1

**inserted (3)**
115:10;137:12;148:1

**inserting (1)**
145:17

**inside (2)**
99:12,15

**insight (2)**
58:2;91:18

**insinuate (1)**
118:20

**instance (1)**
138:9

**instances (2)**
136:16;154:23

**instead (3)**
72:21;92:7;142:20

**instruct (1)**
151:20

**instructed (1)**
159:18

**insurance (1)**
142:4

**intending (1)**
152:3

**intent (1)**
91:13

**inter (1)**
22:20

**interact (1)**
28:21

**interaction (2)**
34:9;130:20

**interpreted (1)**
36:7

**interrupt (2)**
6:2;47:2

**into (28)**

8:6;52:21;53:19;
58:2;103:22;107:21;
114:20;115:1,6,10,15,
18,24;116:3,7,10,11;
137:22;142:18;148:1;
149:15,22;151:2,4,5,6;
152:23;157:25

**introduction (1)**
4:12

**intrusive (3)**
121:17;137:8;140:4

**investigating (1)**
18:19

**involuntary (1)**
114:14

**involved (2)**
20:14;125:7

**involving (3)**
15:23;16:11;30:9

**issue (6)**
20:16;29:15;30:15;
47:20;48:20;130:4

**issued (1)**
22:18

**issues (5)**
54:5,9,14,15;144:1

## J

**jacket (1)**
19:16

**jail (10)**
15:11;27:2;28:4,16,
25;29:4;117:15;118:8,
18;127:22

**Jeep (4)**
70:2,10,11;139:22

**Jessica (4)**
42:8,14,16,17

**job (10)**
10:3,21,23;11:3,18,
19;12:14;14:17;86:23;
144:12

**jobs (4)**
10:24;11:6,9,14

**July (3)**
39:1;40:17;126:3

**jump (1)**
158:3

**jumped (7)**
156:6,8;157:4,5,8,
23;158:10

**June (2)**
39:1;40:17

**June/July (2)**
40:24;51:5

**justice (1)**
126:25

## K

**keep (2)**
34:15;77:6

**kids (17)**
21:2,3;32:23,24,25;
54:9;60:20;65:2;66:11,
16;67:18;70:23;
107:23;119:3,12,14;
140:1

**kind (57)**
4:11;5:11;8:17;12:8;
13:5;16:17;17:4,6,11;
25:17;36:5;45:10;48:5,
6;51:14;64:20;67:23;
68:6;78:18,24,25;
79:23;80:22;82:11,17,
18,22;83:21;84:16,17;
86:6;87:10;88:2;89:7,
8,8;90:25;93:19;94:3,
8;101:23;103:21;
112:10;114:13;118:22;
120:15,23;123:24;
125:2;136:23;145:21;
148:5,16;149:13;
150:15;151:3,13

**King (5)**
33:9;60:20;140:8;
153:11;157:20

**knee (5)**
77:15,17,19;79:7;
85:12

**knew (7)**
30:23;63:3,4;109:1,
15,16;130:24

**knife (1)**
8:10

**knowing (1)**
152:2

**knowledge (1)**
160:4

**known (1)**
86:19

## L

**labeled (1)**
147:20

**lack (2)**
89:5;95:23

**lady (1)**
50:17

**landmarks (1)**
31:21

**largely (1)**
11:6

**last (24)**
18:5;19:1,3,15,24;
20:5,18;21:6,9,25;22:3,
3,5;26:2;37:13,14;
45:8;96:11;125:4;
132:7;137:3;138:25;
144:11;145:24

**lasted (4)**
81:23;82:2;104:18;
109:14

**late (1)**

107:21

**later (3)**
29:20,22;31:1

**laughed (1)**
130:24

**law (11)**
19:5;26:8;27:7;
65:18;72:15;108:8;
117:10;118:12;119:22;
154:24;156:1

**lawsuit (10)**
20:16;29:15,21;
30:11,15;47:18;48:21;
59:21;107:4,10

**lawyer (1)**
35:7

**leaning (1)**
103:22

**learn (1)**
67:19

**least (14)**
19:4;23:18;29:8;
35:13;54:2;57:24;74:2;
79:21;94:22;124:13;
128:9;148:4,14;150:17

**leave (10)**
40:17;49:19;53:18;
54:16,18;100:19;
106:24;109:23;116:17;
143:24

**leaves (1)**
62:15

**leaving (2)**
11:5;107:18

**left (12)**
8:10;10:18;23:23;
61:23;108:21;115:14,
18;116:7,14;145:12,
15;155:15

**leg (3)**
86:15;149:20,21

**legal (3)**
107:9;124:6,25

**legs (2)**
94:3,7

**length (3)**
73:13,14;80:15

**less (16)**
17:19,20,21;26:12,
15;50:12;81:24;
104:20,22,24;105:1,3;
110:6,13,15,18

**Letika (17)**
32:16;33:1,13;60:22;
61:18;62:9;70:14;
103:16;105:9,17;
106:4;131:3;153:4,21;
156:9,19;157:5

**Letika's (3)**
32:11;60:20;70:15

**letting (1)**
5:14

**level (5)**

37:1;66:23;67:4;
134:4;143:4

**lever (1)**
150:17

**license (10)**
33:12,14;61:19,19;
106:19;129:22,23,25;
130:4;131:12

**lie (1)**
98:1

**life (13)**
6:15;8:17;37:9;
38:11;46:12,12;47:12;
53:21;54:4;56:23;
86:19;138:8;144:1

**lift (1)**
85:23

**Light (5)**
31:22,23,24;32:2,3

**lighter (1)**
91:1

**lights (9)**
32:5;61:16;153:22;
154:5,12,25;156:2,20;
157:12

**liked (1)**
142:4

**likely (2)**
44:25;92:17

**limit (1)**
18:4

**Lincoln (4)**
37:15,16;45:9;49:3

**line (2)**
46:25;63:9

**lines (2)**
40:10;48:25

**lingers (1)**
68:6

**linked (1)**
7:20

**literally (2)**
36:7;73:2

**litigation (1)**
16:17

**little (25)**
4:20;8:20;10:1,3;
17:14,20,21;25:24;
26:5;33:16;34:16;
46:24;51:22;70:20,21;
90:7,8;93:5,16;94:9;
95:1;132:4;137:7,12;
159:3

**live (3)**
42:21;43:8,10

**lived (2)**
6:14;40:4

**living (3)**
39:19;40:23;43:5

**lock (1)**
66:2

**locked (2)**
44:13,17

**long (14)**
12:14;13:19;38:14;
43:8;60:24;62:1;81:21;
104:18;105:5,6,16;
106:4;109:14;141:1

**longer (2)**
82:2;125:5

**look (15)**
34:11;76:15;80:17;
81:3;82:5,7;83:2,3,13;
94:5;102:3;120:19;
121:10,11

**looked (6)**
70:1;78:20;82:11,17;
84:15;120:13

**looking (15)**
68:12,15,19;73:7;
80:18;81:1,6,7;82:10;
83:7,12;100:6;120:13,
24;126:8

**looks (3)**
48:12;79:20;85:11

**Lord (1)**
8:8

**lose (1)**
39:17

**lost (2)**
45:25;59:25

**lot (6)**
10:24;14:5;39:8;
127:7;134:14;142:3

**loud (1)**
114:6

**love (1)**
13:6

**low (5)**
138:4;140:23;141:1,
1,1

**lower (8)**
8:20;81:14;101:23;
121:19,25;122:7;
123:5;151:18

**lying (1)**
64:4

## M

**ma'am (1)**
17:3

**main (8)**
8:6;100:8,8,11,23,24,
25;101:1

**major (1)**
12:19

**majority (1)**
100:17

**makes (1)**
63:21

**making (13)**
8:13;16:8;58:4,16;
85:5;88:4;93:8;94:19;
97:6;116:19,25;117:3;
146:5

**male (11)**
25:4,6,7;28:22;29:5;
83:25;85:9;86:19;
121:16;138:10,13
**males (2)**
89:11;90:21
**Mall (4)**
37:15,16;45:9;49:3
**man (2)**
138:2,8
**manner (3)**
134:19;138:11,14
**many (9)**
17:18,23;19:23;34:3;
49:22;50:7;52:9;88:9,
10
**map (1)**
26:23
**marijuana (11)**
62:18;64:10,14;68:5;
131:21;132:2;134:1,8;
143:3,6,8
**mark (1)**
121:6
**marked (1)**
128:19
**match (1)**
48:25
**math (1)**
38:23
**matter (2)**
9:7;11:4
**Mattoon (24)**
38:18;39:19,21;40:4,
11,16,17,23;41:13;
42:20,22;43:9;48:13,
20;50:21;51:2,11,16;
52:3,15;53:5,11;55:24;
56:2
**May (40)**
4:18;20:16;21:16;
22:7;26:1;29:13,24;
30:6;31:8;33:24;37:6;
47:17;48:12;49:23;
50:8,20;54:22;56:24;
59:4;61:10;66:5;67:1;
68:18;102:3;123:10;
130:11;131:1;134:13,
20,23;135:21;140:16;
141:6;143:7,16,17,21;
144:2;158:22;160:11
**maybe (21)**
10:18;11:14;15:12;
20:1,21;25:16;26:15;
47:8;49:19;52:24;54:9;
78:23;82:9,19;87:1,10;
91:1;93:18;94:21;
114:5,7
**McCARTER (78)**
6:1;18:8;20:2;22:20,
25;30:1;34:15;38:25;
39:9,12;46:16,23;47:2,
22,24;58:14,20;64:5;

65:8,11,13,16;73:7;
74:6,11,14;77:5,9;
78:9;85:11,14;90:18;
91:7;98:15;100:20;
101:4,24;105:21,24;
107:8;113:12,15,20;
118:24;119:24;120:4,
9;121:20,23;122:25;
123:2,16,19;124:5,17;
126:2,21;128:11,14,22;
141:15;143:13;145:1;
148:19;150:11;151:16;
152:4,11,17;154:19;
157:15;158:17,19,24;
159:11,15;160:20,22
**mean (48)**
8:12;15:23;18:18,18;
24:15;25:1;27:1;33:24;
35:20;36:6,9;37:19;
48:15;51:19,24;52:14;
64:10,10,11;65:5;
69:11;71:12,14;74:10,
25;78:7,8;79:21;83:22;
88:16;89:19;90:10;
93:25;94:2;113:6,7,11,
19;119:1,10;127:5,7;
130:9;131:2;137:21;
142:11;153:2;154:2
**means (2)**
86:17;160:18
**meant (2)**
9:16;87:15
**mechanical (1)**
129:19
**media (2)**
35:2,6
**medical (3)**
8:9;143:6,8
**medication (4)**
55:21,25;56:2,12
**medicinal (1)**
134:7
**meet (3)**
94:4,8;133:14
**meeting (1)**
133:15
**meetings (1)**
133:21
**Meijer's (2)**
13:24,24
**member (3)**
127:1;128:2,3
**memory (26)**
17:8;22:14;29:7;
42:10;62:19;71:1;
73:12;80:15;82:2;83:7,
12;95:22;96:16;97:7,8,
14;101:19;102:5,10,
19;103:16;104:9,17;
105:5;109:14;160:11
**mental (13)**
36:16;45:16,19;46:3,
3,6;47:20;49:16;52:5;

59:3;60:8,13,13
**mentioned (8)**
60:19;74:19;98:21;
99:8;132:15;138:16;
143:15;152:20
**met (3)**
153:18;154:14;
156:14
**mid (5)**
38:25;53:9;78:23,24,
25
**middle (6)**
44:2;81:14,16;82:6;
148:6;151:13
**might (2)**
111:1;127:21
**mind (10)**
5:7;7:18,23;31:20;
52:7;60:20;67:24;
152:9,15;157:25
**minute (7)**
35:20;58:17;81:24;
82:2;110:18,20;133:12
**minutes (20)**
6:5;34:3;62:6,7;
71:17;104:12,22,24;
105:2,3,5;108:1;110:7,
13,16,21;120:8;125:5;
130:20;131:8
**mischaracterizes (1)**
98:16
**mischaracterizing (1)**
117:12
**miss (1)**
122:3
**missed (2)**
121:21;126:24
**misstates (2)**
145:2;148:20
**mistake (3)**
13:17;56:20;85:21
**mockery (2)**
140:24;151:25
**model (1)**
70:9
**mom (5)**
12:6;42:23,25;43:1,5
**moment (3)**
49:12;135:14;158:22
**moments (3)**
87:6;128:12;146:17
**mom's (1)**
23:23
**month (16)**
11:14;17:23;19:25;
50:8,11,12,15;17:18;
64:19;66:6,7,15,18,24;
133:12;142:20
**months (15)**
8:11;12:17,18;38:20,
21,23;40:7;45:8;46:20;
50:13;57:17,21,23,24;
66:3

**More (35)**
14:13;17:24;25:25;
26:17;38:5;39:16;
42:19;45:25;49:18;
60:17;65:24;76:4;
83:17,22;84:3;86:13,
16,18;92:6;93:5;107:9;
110:23;120:6;123:11;
128:23;129:1;137:8,
12,16;139:1,1,2,6,7;
159:5
**most (3)**
92:17;139:11;159:19
**motion (3)**
85:25;88:3;148:6
**mouth (2)**
68:16;76:19
**move (5)**
29:12;40:11;56:19;
82:22;120:21
**moved (6)**
38:18;39:21;40:16;
42:20,21;43:9
**movement (1)**
117:2
**movements (3)**
116:19,25;117:3
**moving (9)**
88:20,23,25;90:22;
97:25;98:1,10;150:16,
18
**much (12)**
5:6;14:11;34:21;
82:24;102:24;104:5;
106:3;107:17;120:6,
21;129:1;150:24
**muddled (1)**
58:13
**multiple (7)**
41:2,3,8,24;50:13;
92:22,25
**muscle (1)**
84:18
**muscles (1)**
87:16
**myself (4)**
127:20;138:4;141:1;
144:5

## N

**nail (1)**
146:13
**name (15)**
5:21;13:9,11,16;
33:20;37:12,13,14,21;
40:6,7;41:12;127:4;
132:6,7
**named (3)**
13:2,12;125:9
**names (3)**
33:15;42:5;72:21
**narration (1)**

60:18
**narrative (1)**
17:11
**narrow (2)**
14:21;29:18
**nature (4)**
60:21;92:4;93:7,7
**near (1)**
82:5
**nearby (1)**
31:21
**necessarily (4)**
46:20;54:14;68:11;
119:22
**necessary (1)**
160:16
**need (17)**
9:2;11:2;16:13;31:1;
39:12;47:9;58:19;63:2,
4,12;67:19;69:6,6,20,
22;75:3;112:6
**needed (2)**
45:3;71:5
**neighborhood (3)**
153:4;155:14,15
**new (3)**
16:19,19;46:10
**news (4)**
34:13,19,24;35:20
**News-Gazette (1)**
36:3
**next (12)**
10:21;11:18;32:8;
33:14;62:16;69:7;73:2,
3,12;103:1,3;106:13
**night (1)**
30:18
**nodding (4)**
46:10,17;78:2;
116:23
**Nods (1)**
30:12
**None (3)**
77:19;78:4,10
**Nope (1)**
23:17
**nor (1)**
127:10
**normal (5)**
90:20;98:24;118:6,6,
10
**normally (2)**
84:11;85:17
**note (1)**
22:2
**notebook (1)**
135:16
**notes (1)**
152:22
**Notice (1)**
4:9
**number (7)**
45:20;108:22;

159:20,23;160:4,6,7

**O**

**object (18)**
18:8;20:2;30:1;
47:22;65:8;74:6;90:18;
98:15;100:20;101:17,
24;105:21;107:8;
118:24;124:5;145:1;
148:19;150:11
**Objection (14)**
64:5;101:4;119:24;
121:21;122:25;123:16;
124:13,17;152:4,11,17;
159:20;160:1,16
**observed (1)**
140:1
**obstructing (1)**
135:9
**obtain (1)**
160:17
**obtained (1)**
159:24
**obviously (1)**
21:14
**occasion (1)**
34:11
**occasionally (1)**
133:25
**occasions (1)**
29:8
**occurred (5)**
21:16;23:13;30:6;
53:20;160:7
**odd (2)**
11:3,6
**off (42)**
6:5,7,11;19:15,16;
27:6;29:13;31:25;
37:11;49:11;51:23;
58:21;65:11;68:12,23;
69:3,25;80:1;87:23;
96:12;100:1;102:16,
18,20,23;128:12,16;
131:3;141:21;144:17;
150:5;153:4,13,22;
155:20;156:9,10,13,19;
157:5;158:21;159:12
**offense (3)**
9:16;89:5;91:4
**Office (5)**
4:8;21:19;23:3,6;
27:15
**officer (48)**
25:5;26:9,12,16,25;
27:14;28:7,7,20,23,23;
29:8;32:9,15;33:11;
75:20;85:22;86:19;
103:3,4;108:3,21;
113:6;117:10;123:23;
124:2;130:16,19;
131:18,19,20;134:19,

23;135:3,12;136:7,17;
137:5;138:10,13,20;
140:9,11,13;153:16;
157:6;158:1,16
**officers (24)**
19:16;24:15;27:6;
29:1,4,5;30:21;85:10;
108:11;109:1;117:23,
24;121:15;123:11,14,
21;124:3;134:14;
135:21;139:15;140:9,
9,13;151:25
**official (2)**
75:2;138:7
**officials (1)**
119:5
**often (5)**
49:24,25;66:19,21;
84:22
**once (24)**
4:22;20:1;34:22;
36:23,23,25;50:5,11,
12,15;53:11;56:21;
64:18;65:24;66:6,15,
23;67:2;87:7;133:18,
20;134:1;144:9;154:13
**once-a-year-on-Christmas (1)**
64:20
**one (94)**
8:2;12:9;21:24;22:7,
8,13;23:12;30:9,9,20;
31:2,3;33:4,7;41:6,7,9,
17;42:7,19;43:15;50:1,
6;56:24;57:24;59:10;
60:17;75:11;87:24;
94:18,20;95:13;96:3,
11;97:5;98:19;102:12;
105:4,22;106:16;
107:10;108:10,13;
109:1,15;110:2,18,24;
111:18;115:6,13;
116:4,17;120:17,24;
121:8,14,21;122:10;
123:10;125:7;129:4;
136:24;139:1,20,20;
143:10;144:18,22,23,
23;145:5,6,15,18,19,
23,24;146:14,15,16,17,
20,21,23;147:8,10,14;
148:11;153:5;155:23;
157:5,6,8
**One-on-one (4)**
48:7,8;55:17;132:10
**one-on-ones (1)**
50:18
**ones (4)**
20:16;60:9;100:12;
129:4
**one-to-one (1)**
49:5
**one-year-old (1)**
140:6
**ongoing (1)**

133:23
**only (17)**
11:14;23:1;24:16;
34:23;39:9;40:7;41:24;
43:14,15;44:8;57:20;
67:13;109:5;134:7;
140:7;142:25;160:2
**open (2)**
76:19;150:15
**opportunity (2)**
35:10;130:6
**opposed (1)**
89:15
**opposing (3)**
147:18,25;159:17
**opposite (1)**
146:22
**options (1)**
142:25
**ordered (1)**
51:20
**organic (1)**
17:8
**organization (1)**
127:20
**originally (1)**
28:8
**otherwise (2)**
35:6;128:16
**out (42)**
4:15,23;5:14;6:24;
7:4;15:11;20:22;22:11,
12;25:21;26:23;27:3;
28:5;30:23;58:20,24;
62:10;63:22;66:23;
67:4;68:24;69:8,9,9,
14;72:4;80:6;108:14,
23;109:18;112:4;
114:9;134:4;136:24;
143:4;146:17;150:15;
153:16;158:3,25;
160:11,15
**outburst (1)**
143:21
**outline (1)**
17:5
**outpatient (4)**
41:10;42:2,16,18
**outside (5)**
19:13;24:16;28:25;
29:4;64:17
**Outside-of-the-clothing (1)**
24:11
**outstanding (1)**
130:5
**over (58)**
20:23;21:1,3;28:20;
30:22;34:13;35:20;
40:1;61:17;83:4;88:5,
23;93:19;94:20;95:3,3,
9,9,20;97:7,9,12;
102:22;103:2;104:11;
107:19;108:2,4,11,16;

109:3,4,18,21;110:5,8,
10;111:20;117:18;
127:14;130:19;131:1,
7;132:24;136:24;
137:2;144:23;146:21,
22;147:9,11;151:17;
154:16;155:1;156:14,
15;158:1;159:22
**overcome (1)**
36:15
**overview (1)**
17:7
**own (6)**
14:8;10;75:13;
132:20,22;152:9
**owner (1)**
37:20

**P**

**paid (1)**
12:12
**painful (1)**
86:21
**pant (4)**
79:1,11;100:13;
115:19
**pantomimed (1)**
148:5
**pantomiming (1)**
82:15
**pants (13)**
78:14;79:10,12,15,
17,23;87:19;101:13,15,
23;115:13,14,14
**paragraph (3)**
121:11,14;123:9
**parallel (2)**
80:6;113:5
**parcel (2)**
92:14;145:21
**parents (1)**
117:19
**parked (1)**
154:23
**Part (17)**
8:13;29:21;55:2;
86:6;88:21;89:5;92:13;
95:17,18;98:5;123:9;
137:3,24;138:2;
139:11;143:21;145:21
**participation (1)**
12:9
**particular (1)**
148:2
**parts (5)**
85:8;86:23;88:13;
121:17,24
**pass (7)**
97:6;98:19,19;
104:11;144:23;147:8,
11
**passed (3)**

104:5;106:3;107:17
**passenger (7)**
32:15,16;33:13;
61:18;125:18;131:24;
132:1
**passes (1)**
88:5
**passing (6)**
15:24;93:19;94:19;
97:7,9,11
**past (8)**
18:3;28:22;32:11;
45:4;92:2;107:25;
140:25;155:18
**pat (38)**
19:21;37:12,13;38:8,
10,10,14,16,19;39:16,
18;45:7;48:9;53:24;
54:2,25;55:17,18;57:5,
17;83:18,22;84:11,12,
23,23;85:22,23;132:6,
9,15;133:2,7,16,21;
140:20;141:24;142:1
**patdown (41)**
17:14,15,23;18:10,
13;19:6,9,18,25;24:9,
15;25:5;26:1;28:3,13;
29:9;74:19;75:9,11,12,
21;80:13;81:21;84:23;
86:14;91:2;99:19;
102:25;103:10;104:5,
7,11;112:19;114:3,8;
116:18;117:6,11;
120:12;121:17;140:5
**patdowns (4)**
18:22;19:10;26:3;
28:2
**patience (3)**
58:12;128:10,24
**Patriot (3)**
70:10,11;139:22
**patrolling (1)**
109:5
**PATS (14)**
37:17,19,25;38:3,5,
6;49:2;53:9,13,14;
54:21;56:18,21;143:1
**Pat's (6)**
37:18,22,24;38:3;
50:17;132:24
**patted (10)**
26:2,7,9,11,16,25;
27:13;83:25;110:25;
111:13
**patting (6)**
19:13;76:4;85:25;
86:4;92:7,7
**Pause (4)**
6:8;33:23;49:13;
159:1
**pay (1)**
130:6
**PD (2)**

23:2,2
**peg (1)**
81:8
**pegs (1)**
38:22
**people (5)**
8:24;33:17;126:15;
127:19;142:23
**perceived (3)**
91:16;150:17;152:1
**perfect (6)**
5:18,23;9:15;15:15;
96:17;160:11
**perfection (1)**
42:12
**perform (1)**
29:9
**performed (5)**
23:25;25:5;28:3,13;
130:15
**perhaps (3)**
55:6;65:14;149:19
**period (11)**
40:24;43:21;51:7;
56:7;57:8;66:6,18,24;
69:16;111:21;131:3
**permit (1)**
119:20
**person (11)**
14:13;24:4,6;59:11;
71:21,21;72:25;
102:11;129:16;135:2;
136:8
**pesky (1)**
25:22
**phone (1)**
6:3
**phrase (10)**
17:9;19:12;89:6;
95:23;121:12;122:6;
124:25;127:12;143:5;
157:23
**phrased (6)**
30:5;71:19;92:12;
106:1;117:7;121:13
**physical (10)**
59:5,11,18;60:1;
84:25;85:22,24;86:3,
10;90:13
**physically (1)**
84:9
**pick (2)**
60:18;61:10
**picked (1)**
130:22
**picking (1)**
131:5
**pivot (1)**
9:25
**pivoting (1)**
14:16
**place (8)**
41:24;44:8;66:11,16;

96:25;127:10;134:18;
135:3
**placement (1)**
160:8
**places (2)**
67:9,13
**plaintiff (2)**
121:15;160:17
**plaintiff's (7)**
121:17,19,23,25;
122:7;123:5,11
**plate (3)**
33:12,14;61:19
**plates (2)**
32:13;131:12
**please (16)**
5:15,21;18:1;31:4;
48:4;72:18;75:12,14,
18,19;77:5;83:21;
85:21;86:17;121:11;
140:22
**pleasure (1)**
11:12
**pm (5)**
128:18,18;159:1,1;
160:23
**pocket (14)**
79:23;95:17,18;
115:13,14,19;116:3,7,
9,10,11,15,15,20
**pockets (23)**
78:15;79:1,11;95:25;
96:4,8;99:8,10,11,12,
15;100:5,10,13,18;
101:2;114:21;115:1,6,
7,10,14,25
**point (16)**
32:6;71:25;72:11;
74:2;100:24;102:15;
103:12;106:25;111:3,
6,21,24;114:19,25;
120:14;121:2
**pointer (1)**
84:16
**poked (1)**
151:4
**police (18)**
18:12,16,18;20:5;
21:23;22:21;23:10,11,
22;25:10;32:5,9;
120:22;129:6;138:10;
140:11;153:12;158:16
**poorly (2)**
30:4;106:1
**popping (1)**
56:23
**portion (1)**
101:8
**position (1)**
124:15
**possibly (4)**
54:6,11;83:18;
152:16

**posture (1)**
80:1
**prayer (1)**
150:15
**precisely (5)**
89:20;117:7;145:9;
152:8,14
**preliminary (1)**
55:7
**prelude (1)**
60:17
**prescribed (5)**
55:1,21,24,25;56:3
**prescribing (1)**
56:14
**prescription (2)**
143:5,8
**present (17)**
45:21;134:24;160:15
**presumably (7)**
32:5;56:7;69:14;
71:7;72:11;105:13;
108:3
**pretty (2)**
14:11;153:16
**previous (4)**
112:10;118:12;
119:22;124:13
**previously (1)**
147:17
**prior (2)**
134:17;148:20
**prison (4)**
7:14;27:2,23;28:4
**private (9)**
13:1,9,22;75:25;
121:19,23,25;122:8;
123:5
**probable (9)**
123:12,14,21;
124:10,16,21,21,22,24
**probably (21)**
5:3;12:17;15:10,11;
17:20;18:12,15;22:9;
36:22,23,25;50:15;
62:7;66:22;69:2,3;
79:2;92:17;97:8;
107:20;109:17
**problem (4)**
6:6;89:12;128:11;
129:19
**problematic (3)**
91:16,24;92:4
**problems (1)**
52:17
**proceeded (1)**
121:16
**process (2)**
57:5;133:23
**product (1)**
118:12
**professionally (1)**
74:5

**program (9)**
10:8,11;12:3,4,5,8;
37:17,18;41:21
**properly (1)**
4:9
**property (3)**
143:20;144:2,4
**provided (1)**
23:15
**psych (1)**
38:17
**psychiatrist (2)**
44:14,16
**pull (7)**
21:3;28:20;61:17;
72:4;73:22;108:3;
109:17;154:2
**pulled (17)**
20:23;21:1;30:21;
107:19;108:2,11,16;
109:3,21;110:10;
111:20;112:4;130:19,
25;131:6;154:16;
156:15
**pulling (2)**
110:5,8
**pulls (2)**
108:6;155:1
**punch (1)**
143:17
**Punched (2)**
141:1;143:15
**punching (1)**
144:5
**puncture (1)**
8:3
**purposes (4)**
134:8,9,12;151:22
**pursue (1)**
7:5
**pushing (1)**
92:7
**put (8)**
6:5;49:21,25;50:12;
55:12;72:9;73:24;
149:3
**putting (3)**
98:3;145:18,19

**Q**

**quadricep (1)**
84:18
**Quantrell (4)**
125:9,9,13,17
**quick (6)**
6:3;17:25;58:17;
60:17;85:2;159:3
**quickly (4)**
86:6;120:4;121:20;
128:17
**quite (3)**
87:5;154:6;156:21

**quote (1)**
54:3

**R**

**radio (1)**
135:19
**raise (1)**
117:8
**raised (2)**
113:3,4
**raises (1)**
150:4
**raising (2)**
148:16;150:16
**ram (5)**
131:4;152:23;153:6;
157:10;158:13
**ran (2)**
88:13;107:21
**random (1)**
20:22
**rarely (2)**
66:13,14
**rather (1)**
90:25
**reached (7)**
114:20;115:1,6;
116:10,11,14;149:18
**reaches (2)**
116:7,8
**reaching (8)**
24:19;94:11,13;
99:18;115:7;116:20;
148:16;149:19
**read (5)**
46:20;101:6,9;
121:13;123:9
**real (3)**
8:21;11:19;44:16
**realize (4)**
50:20;96:16;124:24;
151:11
**realized (1)**
155:20
**really (20)**
15:14;18:10,11,16;
20:4;45:12;52:13;
53:23;67:13,19;82:24;
95:6;108:21;135:5;
140:7;148:23;149:2,2;
154:2;159:24
**rear (1)**
122:24
**reason (8)**
23:20;46:18;64:3;
71:10;124:3,16;125:1;
157:25
**reasonable (1)**
65:13
**reasons (1)**
139:20
**recall (95)**

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

WYLESHA AYRES
January 28, 2020

16:22;19:5;21:14,22;
22:8;23:15;26:14,18,
21;27:7,16;31:5,11;
34:2,6;40:14;41:12;
42:5;43:20,23,24,25;
50:7,10;51:13;52:9;
53:7;57:13,19;62:3;
68:17;70:1;71:3,18,19;
72:8,25;75:14;77:19;
78:7,21;79:22;80:12;
81:20;82:6;83:5,6,6,
14;86:24;88:9,24;
96:17,21;97:25;98:1,3,
21;99:6,7,12,17;
101:13,22;102:12;
104:14;105:20;106:7,
12,18;108:12;111:1,3,
6;112:2,22;114:2,19,
25;115:11,12,15,18;
116:2,18,25;117:3,6;
121:4,5;125:16;126:5;
132:7;133:6;149:12
**receive (7)**
12:11;47:10;48:17,
19;55:18;59:12;133:22
**received (6)**
19:25;43:14;47:19;
48:6;49:1;52:13
**receiving (2)**
46:2;51:12
**recent (1)**
33:8
**recently (3)**
18:2,4;35:14;57:20;
159:19
**Recess (2)**
58:22;128:18
**recognize (2)**
127:13;159:25
**recognizes (1)**
160:10
**recollection (1)**
75:20
**record (17)**
4:12;5:21;6:7,11;
49:11,15;58:21;82:16;
84:10;93:24;94:5;
128:12;158:21;159:4,
12,13,17
**recover (5)**
136:2,5,10,12,14
**recovered (2)**
135:24;136:8
**red (1)**
156:1
**redirect (2)**
128:15;141:17
**REEXAMINATION (1)**
141:18
**refer (2)**
38:8;144:16
**referred (1)**
159:20

**referring (8)**
79:4;94:10;123:6;
126:9;144:17,19;
147:8,14
**regarding (3)**
129:5;159:19;160:5
**regardless (3)**
93:9;102:23;113:2
**regards (5)**
9:23;35:13;50:24;
57:2;95:12
**related (2)**
44:22;49:1
**relating (2)**
47:20;48:20
**relationship (1)**
60:21
**relatively (1)**
128:17
**released (1)**
7:15
**relevant (1)**
36:5
**remains (1)**
160:9
**remember (30)**
15:3,7,14;17:9;
23:18;26:3;27:17,20,
21;28:9;42:9,11;44:12;
62:1;70:21;73:8;74:21;
98:10,11;104:4,17;
107:17;111:9;112:23;
114:21;123:23;125:20,
23;129:6;130:12
**remembering (1)**
83:19
**removing (1)**
86:5
**renewed (1)**
33:19
**repeat (2)**
4:25;123:19
**Repeatedly (3)**
88:6,7;89:1
**repercussions (1)**
60:12
**rephrase (11)**
5:3;11:10;65:6;
75:16;91:8,12;105:22;
123:17;143:6;148:8,10
**reported (1)**
63:16
**REPORTER (4)**
17:2;46:18;101:9;
128:20
**reporter's (1)**
5:20
**represent (1)**
4:12
**Requested (1)**
101:8
**required (1)**
19:14

**reserving (1)**
160:13
**reside (1)**
40:13
**residential (4)**
15:3,6;155:8,8
**respectfully (2)**
159:25;160:1
**responded (2)**
62:2;119:12
**rest (2)**
8:17;160:6
**result (2)**
59:22;60:7
**resulting (1)**
60:2
**results (1)**
141:4
**retake (1)**
160:16
**return (1)**
105:9
**returned (1)**
105:13
**returning (1)**
34:4
**reviewing (1)**
35:2
**revoked (1)**
129:25
**rib (1)**
76:23
**right (136)**
4:6;5:14;6:10;7:12,
21;16:18,18,25;18:21;
20:8;21:18;25:19;
29:12,14;31:22,23;
33:6;35:22;36:4,9;
39:3;40:18;42:3;44:24;
45:4,18;46:4;49:15;
50:6;55:3,4;56:25;
57:5,6,21;58:24;60:16;
61:4,6,20,23;62:24;
64:2;65:11;66:12;68:6;
69:5,16;73:2,3,9,12;
75:4,8;78:14;79:2,8,9,
10,12,20;80:6,14;82:4;
85:15;86:2;87:12,18,
20;88:17,19,20,22;
89:22;92:24;98:18;
101:16;104:8;105:12;
107:21,22;111:14,14;
113:8,9,11;114:17;
116:4,9,15;119:23;
120:1,1;121:5;122:3,
24;125:13;126:17,23;
128:8;129:20;130:16;
132:10,13,16;133:13,
20,23;134:2,5;135:6;
137:17;138:20;139:15;
141:22;144:25;145:13,
16;146:25;149:1,8;
151:5;152:20;153:14;

154:15,25;155:17,18;
157:9,12,13;158:6,13;
159:2,13;160:14
**road (6)**
31:11,13,15,17;
108:4;156:15
**robbery (2)**
15:4,17
**Roof (4)**
12:25;13:1,22;158:1
**Rosecrance (7)**
43:18,20,22;44:8,11;
142:18;143:1
**roster (1)**
73:17
**rough (5)**
90:7,8,10,15;92:13
**Roughly (17)**
13:21;21:8;22:8;
23:13;38:20,21;43:20;
57:13;68:17;81:21;
87:11;104:18;105:6,
16;107:17;109:14;
130:20
**round (2)**
58:24;128:9
**routine (1)**
58:10
**rub (2)**
83:18,22
**rubbing (10)**
76:4;84:17;89:7;
90:25;92:4,12;121:18,
24;122:7;123:4
**run (2)**
10:2;33:15
**running (2)**
85:3,3

**S**

**sagged (1)**
102:1
**sagging (1)**
102:4
**salary (1)**
12:11
**Salt (5)**
31:22,23,24;32:2,3
**same (29)**
28:7;29:20;30:20,21;
41:1;88:16,17,25;
92:14,15,20;93:2,3;
95:3,9;99:1;101:4;
108:11;109:1,4,4,17;
112:18;124:17;131:9,
12,14;152:17;153:16
**sat (1)**
131:7
**saw (10)**
4:18;34:18;35:5;
39:18;41:24;42:15;
50:7;100:5;103:21;

130:18
**saying (33)**
6:10;42:2;67:20;
68:21;69:20;71:20;
72:22;77:22,22;81:9,
17,24,25;90:14;93:25;
94:11;96:1;100:4,24;
107:5;114:2,9;123:4,
20;124:19;145:14;
146:19;147:8,15;
148:11;150:13;157:20,
24
**scared (1)**
82:22
**scene (5)**
28:23;72:16;106:25;
134:24;139:8
**school (16)**
6:18,20,21,22;7:5,
19;9:17;10:4,8,10,13,
14,17;11:25;44:2,3
**scope (1)**
76:9
**scratch (2)**
8:3;59:15
**search (133)**
19:4;23:25;24:4,4,6,
11,15,18;25:5;28:19;
63:2,4,12;67:22;68:1;
69:6,11,20,23;70:19;
71:1,2,5,20,20,21;74:3,
19;75:6,9,11,12,14,21;
22,25;77:11,15,17;
78:4,22;79:21,22;80:3,
13,21,25;81:4,11,12,
14,17,21;82:1,6;83:4,8,
9,13,16;86:12;87:7;
88:19;89:8;90:4,13;
91:3,15;92:4;93:9,13;
95:1;97:4;98:20,23,24;
99:3;100:2,16,25;
102:11,12,14,22,25;
103:17,20,24;104:1,5,
6,12,18;105:6,8;106:5;
112:24,25;113:2;
114:3,10,13,25;115:12;
116:18;118:17,23;
119:20;120:11,12,14;
121:3,17;123:14,21;
124:4,16;129:9,12,16;
134:19;135:2;138:25;
139:7;140:5;146:6;
152:10
**searched (37)**
17:16,24;24:23;25:9,
14;27:6,23;28:7,25;
29:2,3;77:20,20,23,23;
78:3,13;83:25;87:8;
89:11;99:9;100:11;
103:13,20;104:8;
109:7,10;111:1;113:4,
7,8;123:11,25;124:9;

135:22;136:7;148:25

**searches (12)**
17:14;19:6,13;26:1,
2;28:3,6,13;84:23;
91:2;104:16;134:17

**searching (15)**
78:7;80:11;85:10;
86:7;89:16;93:10;94:1,
3;95:9;99:7;100:17;
101:1;115:2;134:15;
149:20

**seat (3)**
70:17,18;139:22

**second (24)**
30:14,16,25;31:2;
32:10;36:7;39:17;86:2;
87:2,14,25,25;88:13;
93:23;102:20;107:16;
130:12,13,15;137:7;
144:23;153:1,18;
158:22

**seconds (1)**
104:11

**S-E-E-D (1)**
41:15

**seeing (20)**
37:6,8;38:10,14,16,
19;39:2;40:3,22;43:21;
44:14,21;45:2,6,8;
49:22;50:13;57:21;
132:6;158:1

**seek (1)**
141:25

**seemed (3)**
100:25;144:15;153:6

**seems (5)**
58:15;78:14;144:14;
148:2;153:21

**self-evaluate (1)**
52:25

**self-evaluation (1)**
53:6

**sense (7)**
5:1;19:20;52:23;
54:2;55:8;65:4,23

**sensitive (2)**
5:13,18

**separate (2)**
16:8;144:24

**September (1)**
20:21

**sequence (2)**
155:2;157:3

**services (2)**
48:6;51:12

**sessions (2)**
132:10,12

**set (6)**
16:16,18,23;31:4;
97:1;133:13

**setting (3)**
27:1;28:16;29:4

**seven (2)**

38:20,21

**seven-year-old (2)**
140:5,8

**several (2)**
89:11;154:18

**Shakes (3)**
46:9;77:25;116:22

**sheriff (6)**
27:25;72:20;108:10;
153:13;154:14;155:20

**sheriffs (1)**
156:11

**Sheriff's (7)**
4:8;21:19;23:3,6;
27:14;109:4;157:6

**shifting (1)**
86:6

**shirt (3)**
19:16;78:8;99:22

**shirts (2)**
14:9,11

**shoes (1)**
77:11

**shook (1)**
30:23

**short (1)**
78:8

**shorthand (1)**
67:20

**shoulders (2)**
76:10;78:11

**show (1)**
109:19

**shower (1)**
68:24

**sick (1)**
54:10

**side (10)**
33:13;59:11;61:18;
62:20;63:10;69:10,15;
70:17;106:9;108:4

**sidetrack (1)**
124:12

**sign (9)**
12:6;106:21;155:4,
13,18,19,25;156:10,18

**Signature (2)**
160:21,22

**silting (1)**
32:10

**similar (2)**
73:17;158:11

**simple (1)**
148:24

**simply (1)**
9:7

**sincere (1)**
14:7

**sincerely (2)**
49:8;55:15

**single (1)**
11:3

**sit (5)**

17:9;64:25;71:17;
81:20;124:13

**sitting (2)**
62:11;64:17

**situation (7)**
115:23,25;125:8,17;
139:18,21;140:4

**six (10)**
38:20,21;45:8;46:20;
57:21,23;66:3,5,18,24

**skeptically (1)**
126:8

**skintight (2)**
101:13,15

**sleeve (1)**
78:8

**slid (1)**
137:8

**slide (2)**
86:14;158:1

**sliding (2)**
85:14;88:3

**smart (2)**
60:5;127:21

**smell (5)**
63:12,17;64:3;69:6;
113:8

**smelled (5)**
33:21;62:17;63:16;
67:22;123:24

**smelling (1)**
131:21

**smoke (15)**
64:10,11,13;66:6,15,
17,19,22;67:1,9,11,14;
68:2,5;134:1

**smoked (5)**
64:14;65:23;66:22;
68:9,25

**smoking (4)**
63:23,24;66:20;
68:19

**socks (1)**
77:13

**somebody (6)**
108:15;127:6,20;
142:21;157:13,18

**somebody's (2)**
157:10,18

**someone (3)**
86:3;132:6;142:1

**sometimes (3)**
4:21;8:24;84:12

**somewhere (4)**
85:24;105:4;110:20;
142:7

**sorry (41)**
5:20;6:2;11:10;13:8,
15,18,18;19:23;22:1;
26:4;34:17,17,22;
35:14;38:1;47:2,4;
51:10;52:1;63:3;67:19;
69:24;77:7;86:9,22;

100:22;101:6,21;
109:21;111:16;113:14,
16,18;122:13;123:17;
130:9;142:11;148:9;
149:4;157:1;159:8

**sound (6)**
16:23;39:2;40:18;
47:15;57:6;122:17

**sounded (2)**
123:22;144:22

**Sounds (42)**
5:15;7:19;9:8;15:5;
25:16;33:12;36:21;
40:17;42:14;43:22;
45:15;47:7;48:16;51:5;
52:24;53:9;54:21;55:6;
56:20;60:12;67:9;
81:17;85:19;87:5,6,7,
9;93:4,17;97:5;98:6,8;
110:4;114:13;118:11;
125:2;127:12;146:13,
14,14;154:22;155:24

**space (1)**
94:9

**spaced (2)**
22:11,11

**sparked (1)**
47:9

**speak (2)**
5:15;36:23

**speaking (1)**
48:5

**specific (8)**
14:21;16:14;17:10;
53:19,23;54:1;83:7,12

**specifically (17)**
22:16,24;23:9;29:9;
38:15;39:17;47:19;
62:3;63:25;70:25;
71:18;73:1;79:16;
86:23;89:19;99:2;
121:13

**specifics (1)**
160:8

**speculation (3)**
64:6;152:5,12

**spell (1)**
5:21

**spend (2)**
22:17;43:10

**spending (1)**
150:23

**spoke (1)**
61:18

**squad (4)**
33:25;34:4;105:14;
108:6

**Square (5)**
37:15,16;45:9;49:3;
124:1

**squeezing (1)**
97:6

**stab (3)**

8:2,15;151:6

**stabbed (5)**
5:2,8;7:9;8:6;151:4

**stand (2)**
103:3;138:6

**standing (6)**
73:3,6,6;94:4,6;
135:13

**staring (1)**
80:22

**start (7)**
5:23;6:13;23:12;
28:21;40:11;43:23;
47:4

**started (12)**
4:10;14:10;39:2;
44:5,10,21;45:6;47:8;
57:14;82:5;104:6;
133:6

**starting (3)**
14:8;85:12;104:12

**state (2)**
58:4;60:13

**statement (1)**
159:4

**States (2)**
16:4;107:9

**stay (3)**
40:12;65:2;139:11

**stayed (1)**
139:8

**step (3)**
58:20;69:10;102:10

**stick (1)**
99:21

**sticking (2)**
97:15,16

**still (13)**
9:18;18:9;20:3;33:7;
45:9;46:2;53:15;57:12;
80:15;133:15,22;
140:15;155:14

**stipulate (2)**
72:13,23

**stolen (2)**
125:19,25

**stood (1)**
103:3

**stop (83)**
18:21;22:21;23:2,2,
22,24;25:1,8,11;27:2;
28:5;29:14,19,21;
30:14,16;31:1,6,7;
47:18,21;48:15,20,23;
49:2,23;54:22;56:24;
59:1,4,5,19,22;60:2,8,
12,19;66:3,4;67:1;
68:22;107:2,3,10,16,
18;108:18,22;109:8,10,
14;110:11,12,24,25;
111:3,6,18;112:12;
116:17;118:3;129:5,7,
9;130:12,13,15,16;

131:10,17,18;134:18,
21;152:20;153:1,18;
155:4,13,17,19,25;
156:10,18
stopped (16)
21:22;23:16,16,19,
21;25:16;28:8;31:12;
56:8;88:21,22;110:10;
111:14;139:2;151:14;
155:25
stopping (2)
18:20;142:13
stops (16)
18:12;20:5,10,11,15,
17;21:10,15,17,21;
22:2,3,17;23:6,10;30:6
store (1)
14:1
story (3)
4:14;34:24;61:9
straight (4)
80:22;81:1;120:13;
149:22
street (3)
18:20;28:6;141:9
streets (1)
127:18
strength (1)
93:7
stress (1)
47:20
strike (3)
26:4;48:17;74:18
strong (1)
68:5
struggling (2)
140:15;141:4
stuck (1)
108:14
stuff (12)
8:21;31:23,25;46:10;
68:12,15,24;78:15,16;
82:15;133:11;142:4
subject (7)
14:16;17:10;48:14;
49:19;58:12,25;107:10
subjects (3)
35:9;54:3;56:21
succeed (1)
9:21
Sud (1)
32:1
S-U-D (1)
32:1
suffer (1)
59:10
suffered (5)
7:20;45:15;59:5;
60:7,7
sufficiently (1)
99:6
suggest (1)
4:21

sum (1)
29:3
summarize (6)
56:19;61:9;85:20;
98:7;127:23,25
summer (2)
38:25;53:9
summoned (1)
29:9
supposed (9)
50:24;51:14,15;
69:12;74:21,24;75:4;
92:8;117:14
sure (71)
8:14,23;10:25;11:2;
17:22;18:17,17;19:12;
23:1;30:13;33:18;
36:13;37:21;38:1;
40:10;42:10;53:25;
55:20;58:4,18;64:18;
65:3;66:10,24;67:6,19;
71:13,16;72:21;74:9;
75:17;77:21;79:16;
82:16,23;84:6;87:5;
89:13;90:1;91:9,14,17,
19;92:19,23;93:24;
94:18;97:1;99:14,14;
102:17;105:23;117:5;
119:4,4;123:18;
124:18;126:14;127:23;
128:13;136:15;141:20;
142:6,25;146:7,10;
153:9,16;155:12;
157:7;158:24
suspect (2)
71:10;124:10
suspended (1)
130:2
SUV (1)
70:4
sweatpants (8)
99:16;101:11,12,18,
18,20;102:6,7
swipe (4)
88:12;136:19;
146:20,22
swiped (2)
87:1;145:23
swiping (4)
145:12,13,15,16
switch (3)
39:24;87:25;132:4
switched (1)
40:1
sworn (1)
4:3
system (1)
126:25

**T**

tail (1)
48:12

taillight (1)
25:21
taillights (1)
25:22
talk (14)
25:24;48:11;53:24;
54:13,15;58:12;87:24;
107:15;126:12;129:1;
130:10;132:5;138:1;
142:23
talked (14)
9:12,17;10:1;54:11,
21,22;59:3;60:9;93:16;
96:5;98:19,19;99:5;
107:19
talking (27)
4:16;23:1;48:16;
55:5,16;58:25;62:20;
66:25;69:18;87:6;
95:25;97:20;102:21;
103:6,7;110:22;122:9,
23;130:12;131:17,19;
135:18;137:24;144:15,
21;145:10;147:19
Tammy (4)
42:7,14,15,17
tangent (1)
34:8
target (2)
79:21;100:25
tattoos (1)
127:9
tease (1)
146:17
teenager (1)
11:1
telling (3)
63:11;69:19;111:10
tells (3)
69:5;113:6;116:17
temporally (1)
115:5
ten (4)
40:7;104:24;108:1;
144:8
tend (1)
64:18
term (3)
24:15;81:10;100:12
terrible (2)
70:8;94:5
test (1)
42:10
testified (11)
4:3;83:3;105:9;
114:20;117:9;120:11;
123:22;129:5;137:16;
150:5;151:24
testimony (16)
69:21;83:19;98:16;
111:11;112:22;114:23;
116:5;128:1;134:14;
137:9;145:2;148:21;

154:4;160:3,14,18
Thanks (1)
126:6
Theater (4)
11:21,24;12:15,20
them's (1)
67:13
thick (1)
64:11
thigh (2)
78:24,25
thinking (5)
5:11;82:9;89:22;
94:20;152:9
third (3)
88:15;137:11;138:16
though (3)
27:25;35:19;131:17
thought (14)
6:4;17:7;89:18,18;
90:25;93:18;94:22;
97:11;108:15;109:21;
111:14;119:19,20;
152:23
thoughts (1)
4:22
threaten (1)
73:20
three (27)
12:17,18;40:5,6;
69:4;96:13,18;110:16,
21;136:16;142:19;
145:14,17,18,19;
146:15,20,23;147:4,20,
25;148:12;159:20,23;
160:4,6,7
throughout (1)
26:18
throw (1)
20:22
thumb (1)
84:17
thus (1)
61:9
ticket (13)
22:19;30:23;106:16,
17,20,21,23;108:23;
109:18,20,24,25;
111:21
tickets (2)
106:14,15
tied (1)
157:22
tilted (2)
120:15,18
tilting (1)
82:18
times (13)
17:18,23;19:23;21:6,
9;26:12,17;45:23;
49:22;50:7;88:9,10;
136:20
tip (1)

8:10
Titan (3)
33:2,3;60:19
today (18)
9:13;11:5;12:21;
17:9;35:17,18,23;
53:10;71:18;79:17;
81:20;124:14;128:25;
132:7;134:14;140:18;
143:10;157:16
together (2)
55:12;58:5;60:25;
133:11
told (19)
5:2;23:16;51:13;
62:19;67:21;69:8,10;
103:2;111:4,22;
112:23,24;114:11;
117:13,16,17,18;
145:25;146:4
tolerated (1)
113:23
ton (1)
22:17
took (9)
25:20;56:7;89:5;
91:4;108:1;110:13,15;
133:12;142:19
touch (61)
81:18;82:5;86:20;
87:22;88:1;89:4;93:17,
23;94:18;95:1,13,14;
96:3,4,6;97:5,14;98:9;
102:20;114:11,16;
115:6;122:10,10,21,22,
22;138:10,16;140:10;
144:18,18;145:5,6,11,
15,15,16;146:1,14,15,
19,20,21,23;147:8,10,
10,14,18,20,25;148:12;
149:21;150:3;159:20,
22;160:4,6,7,9
touched (8)
81:5,9;122:18;
136:17;138:1,14,25;
149:22
touches (19)
88:1;92:1;93:6,15;
96:13,20;99:6;116:7,8;
122:10,23;139:2;
144:15,16,22;145:14;
146:20;147:2,11
touching (11)
24:16;85:9;86:18,24;
90:24;91:23;115:22;
121:18,24;122:7;123:4
touchings (2)
151:18,21
toward (1)
75:25
towards (8)
37:3;72:4;78:18;
80:2;82:18;100:13;

120:24;148:6
**track (1)**
    39:18
**traffic (62)**
    18:12,21;20:5,10,11,
    15,17;21:9,15,17,21;
    25:1,11;27:2;28:5;
    29:14,19,20;30:6,14,
    16,25;31:6,7;47:18,21;
    48:15,20,22;49:2,23;
    54:22;56:24;59:1,4,5,
    19,22;60:2,8,12,18;
    66:3,4;67:1;68:22;
    107:2,3,10,16,18;
    108:17,22;109:8,10,14;
    110:24;111:18;116:16;
    134:18,21;152:20
**transcript (1)**
    86:11
**transition (1)**
    58:16
**trauma (2)**
    132:13;141:5
**treat (2)**
    45:18;133:1
**treatment (11)**
    8:9;49:17;50:19,20,
    25;51:15,16;55:2;57:3;
    59:12;133:6
**trial (4)**
    16:15,18,22,25
**tried (8)**
    7:7,10;56:16;86:25;
    120:19;132:21;137:2;
    139:11
**triggered (1)**
    53:1
**triggers (3)**
    52:16,17,17
**trouble (2)**
    61:8;118:21
**truck (1)**
    156:25
**true (3)**
    16:2,3;55:24
**trust (2)**
    71:7;144:10
**truth (1)**
    4:17
**truthful (1)**
    9:13
**try (24)**
    4:25;5:13,18;11:13;
    14:20;19:12;26:4;
    29:17;31:4;36:15;
    45:13;49:17;65:6;66:2;
    74:16,16;81:8;84:9;
    85:20;87:4;98:7;104:3;
    138:22;160:17
**trying (42)**
    4:14;19:20;26:22,23;
    28:18;38:23;48:25;
    52:3,5,14,23;53:1;

54:2;55:19;56:19;63:8;
65:4;78:1;82:24;85:1;
89:14;95:12;99:2;
101:21;115:4;120:21;
124:1,25;132:19;
137:25;140:24;146:12,
13,16;148:13;150:7;
151:25;154:1;156:16;
157:18;158:3,13
**turn (2)**
    17:6;117:7
**turned (9)**
    69:11;74:20;113:3,3,
    19;153:12;154:13;
    155:20;156:10
**turning (2)**
    155:19;156:13
**two (60)**
    15:5;18:5;20:18;
    21:15,15,17,21;22:3,6;
    23:3;30:5;41:10,25;
    42:1;61:1,3;67:13;
    69:4,4;87:6;93:4,12;
    95:1,14;96:4,6;97:14;
    98:9,19;106:14,15;
    108:11,22;109:5,5,8,
    11,14;113:23;114:12;
    122:10;124:1;125:6;
    126:15;137:13;139:22;
    144:15,18,22;145:5,15,
    18,19;146:15,21;
    147:10,18;152:21;
    154:22;158:22
**type (11)**
    14:18;19:9,9;23:25;
    46:2;50:22;55:21;60:4;
    65:4;70:8;114:8
**types (2)**
    19:6;53:4

U

**uh-uh (2)**
    46:18,21
**ultimately (3)**
    43:9;94:7;106:8
**unable (1)**
    59:22
**uncomfortable (2)**
    97:21;151:12
**unconscious (1)**
    114:8
**under (10)**
    13:1;19:17;24:19;
    57:12;71:24;76:15;
    99:18;111:4,22;147:18
**undergoing (1)**
    57:25
**underlined (1)**
    121:12
**Understood (1)**
    45:24
**undetermined (1)**

132:16
**Unfortunately (1)**
    157:15
**United (1)**
    16:4
**University (1)**
    12:1
**unpack (1)**
    51:21
**unquote (1)**
    54:4
**unsaid (1)**
    160:9
**untoward (1)**
    58:7
**up (55)**
    5:15;10:3;12:6;26:5;
    29:3;31:4;34:16;37:5;
    44:13,17;45:20;47:11;
    48:25;54:7;56:23;
    60:18;61:10;63:10;
    70:22;74:2,18;75:9;
    77:6;85:24;87:21;94:7;
    98:9,11;99:21;108:6;
    115:5;128:17;129:4;
    133:14;144:24;148:2,
    5,17;149:13,13,19,23,
    23,25;150:3,4,8,16,18;
    151:13;152:21;155:19;
    157:12,13,22
**upon (1)**
    46:13
**upside (1)**
    94:9
**Urbana (25)**
    6:21,22;13:24;21:23,
    24;22:7,16;23:1,10,12;
    24:2;25:7;27:9,10,23;
    43:3,4,10,12,13,16,17,
    19;44:9;49:3
**Urbana-Champaign (1)**
    43:2
**use (8)**
    17:8;55:16;72:21;
    81:10;100:12;134:7,8;
    146:15
**used (16)**
    12:6;83:24;84:22;
    85:20,22;86:14,14,16;
    89:10,10;90:21;91:1;
    100:24;143:3,5;147:25
**using (3)**
    92:22,25;157:23
**usually (3)**
    120:5;144:4,4
**utility (1)**
    14:3

V

**vagina (2)**
    122:19,22
**various (1)**

151:17
**VAYR (44)**
    4:5;6:6,9;22:23;23:5,
    8;39:15;47:3,6;49:11,
    14;58:18,23;65:10,12,
    15,18,21;101:6,10;
    105:23,25;106:2;
    107:13;120:7,10;
    121:7,22;122:2,4;
    123:18;124:18;128:8,
    13;141:17,19;158:21,
    25;159:2,7,10,13,16;
    160:21
**vehicle (20)**
    25:13,20;62:23;63:3,
    4,13,23,23;67:23,25;
    68:2;69:6;70:1;109:4;
    123:22;129:10,18,19;
    131:5;153:13
**vein (1)**
    8:7
**verge (1)**
    58:15
**version (1)**
    71:8
**versus (1)**
    4:8
**vertical (1)**
    148:6
**video (8)**
    35:21;36:2,8,19;
    71:6,8,11,12
**view (1)**
    135:10
**violence (1)**
    18:20
**voice (2)**
    34:16;77:6
**volunteer (1)**
    39:12

W

**wages (1)**
    59:25
**waist (10)**
    77:18,19,23;78:18,
    25;82:18;94:8;95:24;
    115:3,4
**waistband (1)**
    116:20
**waistline (5)**
    76:23;77:1,24;79:23;
    102:7
**wait (3)**
    154:19;158:17,19
**waiting (4)**
    23:22;32:10;62:13;
    142:21
**waive (1)**
    160:22
**walk (2)**
    69:19;70:16

walked (1)
    72:23;87:23;96:12;
    102:16,19;138:17
**walking (6)**
    63:10;69:14;72:14;
    73:1;102:18,23
**wall (1)**
    143:16
**walls (5)**
    141:2,3;143:17;
    144:6,8
**wants (1)**
    140:11
**warning (4)**
    33:16;106:16;
    109:16,19
**watch (7)**
    35:19;36:1,11,14,15,
    19,25
**watched (2)**
    35:22,23
**watching (1)**
    36:8
**way (23)**
    11:13;19:12;30:24;
    41:6;49:22;50:12;
    74:17;82:20;86:2;
    90:11,22;93:20;96:24;
    98:23;99:3;102:12;
    107:21;118:17;120:18;
    153:17,17,17,19
**weapon (1)**
    136:5
**weapons (10)**
    25:2;111:7,12,25;
    112:3,5;136:8,10;
    146:7,11
**wearing (6)**
    79:10,12,17;101:11,
    22;102:6
**WECEP (1)**
    10:8
**weed (17)**
    33:22;63:12,16,17;
    64:3;65:23;66:6,19,20;
    67:1,12,22;68:9,25;
    69:7;113:9;123:24
**week (10)**
    36:23,25;50:1,5,6;
    53:11;56:21;65:24;
    133:18,20
**weekly (1)**
    36:11
**weeks (1)**
    142:19
**weird (2)**
    89:8,8
**weren't (8)**
    45:2;55:24;57:24;
    109:7,24;110:1;
    118:17,23
**What'd (1)**
    10:6

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

WYLESHA AYRES
January 28, 2020

**what's (3)**
16:21;60:21;145:8
**wherever (1)**
64:24
**whichever (1)**
66:16
**whoa (5)**
114:4,6,7,15,16
**whole (6)**
35:20;40:23;41:2;
98:23;133:10;145:20
**window (12)**
30:23;32:11,16;34:4;
63:11;67:21;106:9;
108:14,24;109:19;
131:24;132:1
**wings (1)**
80:7
**withdrawal (1)**
51:25
**within (13)**
19:1,3,24;20:18;
22:2,3,5;26:2;68:22;
69:1;73:14;80:15;
103:20
**without (1)**
123:12
**withstood (1)**
113:23
**WITNESS (13)**
17:1,3;39:11,14;
46:22;47:1;74:13;77:7;
78:13;85:13,16;
113:14;154:21
**woman (1)**
140:23
**women (1)**
27:23
**wonderfully (1)**
113:25
**word (4)**
55:16;100:24;
121:21;148:1
**words (4)**
8:21;75:13;92:22,25
**work (13)**
5:25;6:12;13:6;27:7;
51:18;55:3,13;56:6,8;
59:23;68:12,23;69:3
**worked (13)**
10:7,9,16,24;11:9,
21;12:22,25,25;13:2,
18,24;52:19
**worker (1)**
14:3
**working (4)**
13:4,22;38:24;56:12
**works (1)**
155:9
**world (2)**
127:8,14
**worries (2)**
61:5;113:25

**wound (1)**
8:15
**wounds (1)**
8:2
**Wow (1)**
8:12
**wrapped (1)**
128:17
**writing (1)**
135:16
**wrong (3)**
45:14;98:8;153:21
**WYLESHA (10)**
4:2,7,7,11;46:16;
77:5;128:23;138:1;
140:15;141:8
**W-Y-L-E-S-H-A (1)**
5:22

## Y

**Y'all (3)**
145:4,18;154:2
**year (16)**
6:22;7:1;13:2,20,21,
25;15:4,6,10;16:23;
20:22;22:9;23:13;
40:14;61:3;125:21
**years (25)**
10:10,16;18:5,15;
19:1,3,7,15,25;20:6,11,
18;21:7,9;22:3,4,5;
26:3,19;40:5,6;42:9;
45:20;61:1;117:18
**yell (2)**
72:2;73:18
**Yep (1)**
9:9
**yesterday (2)**
20:24,24
**yoga (2)**
101:13,15

## Z

**zero (1)**
17:24

## 1

**1 (2)**
121:6;128:19
**10 (1)**
135:7
**10:00 (3)**
6:8;107:22,25
**10:41 (1)**
49:13
**10:44 (1)**
49:13
**10:55 (1)**
58:22
**10:59 (1)**

58:22
**12:08 (1)**
128:18
**12:14 (1)**
128:18
**12:42 (1)**
159:1
**12:46 (1)**
159:1
**12:48 (1)**
160:23
**12th (1)**
6:24
**15 (1)**
131:7
**16 (1)**
35:20
**17 (3)**
121:11,14;122:5
**19 (1)**
123:9

## 2

**20 (5)**
26:15,16;104:22;
130:20;131:7
**2010 (15)**
5:9,10;7:3,4;10:18;
44:4,5,6,10,21;45:11,
15;46:7;47:8;70:10
**2012 (2)**
15:2,6
**2014 (1)**
15:11
**2015 (9)**
40:15,16,23;42:21;
43:22;51:1,3,11;52:15
**2017 (1)**
20:21
**2018 (3)**
66:5,25;126:3
**2019 (37)**
4:18;20:17;21:16;
22:7;29:13;30:6;31:8;
39:1;40:18,24;47:18;
49:23;50:8,21;51:5,11;
52:15;53:10;54:22;
56:25;59:5;61:10;66:5;
67:1;68:18;130:11;
134:13,20,23;135:21;
140:16;141:6;143:7,
16,18,21;144:2
**25th (2)**
16:24;17:2

## 5

**5:00 (1)**
69:3

## 6

**6:00 (1)**
69:3

## 7

**7th (1)**
126:3

## 8

**8 (8)**
50:20;54:22;56:24;
135:21;140:16;141:6;
143:7,21
**8th (21)**
4:18;20:17;21:16;
22:7;29:13,24;30:6;
31:8;47:17;49:23;50:8;
59:4;61:10;68:18;
130:11;134:13,20,23;
143:16,18;144:2

## 9

**9:53 (1)**
4:1
**9:57 (1)**
6:8

E-FILED

Tuesday, 05 November, 2019  10:13:53 AM

Clerk, U.S. District Court, ILCD

## IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF ILLINOIS
## URBANA DIVISION

| | | |
|---|---|---|
| WYLESHA AYRES, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | Case. No. 19-cv-2148 |
| v. | ) | |
| | ) | Judge Eric I. Long |
| SHERIFF DEPUTIES CODY CHRISTENSEN | ) | |
| and CORY FLOYD, CHAMPAIGN COUNTY | ) | JURY TRIAL DEMANDED |
| SHERIFF'S OFFICE, and CHAMPAIGN | ) | |
| COUNTY, ILLINOIS, | ) | |
| | ) | |
| Defendants. | ) | |

### FIRST AMENDED COMPLAINT

NOW COMES, Wylesha Ayres ("Plaintiff"), by and through her attorneys, Nathan & Kamionski LLP, and states as follows:

### INTRODUCTION

1. This is an action for civil damages brought pursuant to 42 U.S.C. §§1983 and 1988 to redress the deprivation under color of law of Plaintiff's rights as secured by the United States Constitution.

2. As more fully described below, Defendant Sheriff Deputies Cody Christensen and Cory Floyd conducted an unreasonable search of Plaintiff's person unlawfully and in violation Plaintiff's rights as secured by the United States Constitution.

### JURISDICTION AND VENUE

3. This Court has jurisdiction of this action pursuant to 28 U.S.C. §§ 1331 and 1343. Plaintiff further invokes the supplemental jurisdiction of this Court pursuant to 28 U.S.C. § 1367 to hear and decide claims arising out of state law.



EXHIBIT

1

1-29-20  JH

4. Venue is proper under 28 U.S.C. §1391(b). On information and belief, all parties reside in this judicial district, and the events giving rise to the claims asserted herein all occurred within this district.

5. Wylesha Ayres is a 27-year-old woman who, at all relevant times, resided and was domiciled in the Central District of Illinois.

6. At all times relevant to the events in this case, Defendant Cody Christensen ("Defendant Christensen") was a sheriff deputy for the Champaign County Sheriff's Office acting under color of law and within the scope of his employment.

7. At all times relevant to the events in this case, Sheriff Deputy Cory Floyd ("Defendant Floyd") was a sheriff deputy for the Champaign County Sheriff's Office acting under color of law and within the scope of his employment.

8. Defendant Champaign County Sheriff's Office ("CCSO") is a local government entity under the laws of the State of Illinois governed by the Champaign County Sheriff, an independently elected county officer. CCSO is financed by public funds, appropriated to that office by Champaign County.

9. Defendant Champaign County ("Champaign County") is a local government entity under the laws of the State of Illinois. Defendant Champaign County is a necessary party to this lawsuit for indemnification purposes only.

10. Defendants Christensen and Floyd are collectively referred to herein as "Defendant Officers." At all times relevant hereto, Defendant Officers were acting in their individual capacities and acting under color of law.

**FACTS COMMON TO ALL COUNTS**

2

11. On or about May 8, 2019, at approximately 9:45 p.m. Plaintiff was lawfully operating her car in the area of Dobbins Drive in Champaign, Illinois, when she noticed a marked Champaign County Sheriff's SUV directly behind her with its lights flashing. Plaintiff accordingly pulled her car to the side of the road.

12. Upon information and belief, Deputy Cody Christensen of the Champaign County Sheriff's Office is the individual who pulled Plaintiff over.

13. Upon information and belief, Defendant Christensen existed his police car, approached Plaintiff on the driver side of her vehicle, and asked for Plaintiff's identification.

14. Deputy Cory Floyd then arrived at the scene of the traffic stop described above.

15. Defendant Christensen then asked Plaintiff to step out of her vehicle.

16. At all times relevant to this complaint, Plaintiff fully cooperated with Defendant Officers, did not offer any resistance to Defendant Officers, and provided no basis for Defendant Officers to touch Plaintiff.

17. One of Defendant Officers, who Plaintiff believes was Defendant Christensen, a male, proceeded to conduct a highly intrusive pat-down search of Plaintiff's private body parts, including improper touching and rubbing of Plaintiff's lower female private area.

18. Defendant Officers found no drugs, guns, or other weapons on Plaintiff and had no reasonable basis to suspect that such contraband would be located on Plaintiff's person.

19. After conducting the highly invasive and inappropriate search of Plaintiff's private body part, one or more Defendant Officers then searched Plaintiff's car without probable cause.

20. No drugs, guns, or other contraband was recovered from the Plaintiff's vehicle.

21. Defendant Christensen then issued Plaintiff a traffic citation and allowed her to leave the traffic stop.

3

22. From the time Plaintiff was pulled over until she was told she could leave, Plaintiff was seized for purposes of the Fourth Amendment because she was not free to leave.

23. Approximately ten to twenty minutes later, Plaintiff was leaving a parking lot on Curt Drive in Champaign, Illinois when Defendant Christensen again pulled Plaintiff over.

24. Plaintiff suffered great emotional and psychological injuries as a result of Defendant Officers' conduct.

## COUNT I – 42 U.S.C. §1983
### Fourth Amendment Violations
### (Against Defendant Officers)

25. Plaintiff hereby incorporates each of the preceding paragraphs of this Complaint as if fully restated herein.

26. In the manner described above, Defendant Officers caused Plaintiff to be deprived of rights secured by the Fourth Amendment to the Constitution of the United States against unreasonable searches and seizures.

27. As a result of the misconduct of the Defendant Officers described in this Count, Plaintiff suffered loss of liberty, great mental anguish, humiliation, degradation, emotional pain and suffering, and other grievous and continuing injuries and damages as set forth above.

## COUNT II – 42 U.S.C. §1983
### Failure to Intervene
### (Against Defendant Cory Floyd)

28. Plaintiff hereby incorporates each of the preceding paragraphs of this Complaint as if fully restated herein.

29. In the manner described above, during the constitutional violations described herein, Defendant Cory Floyd stood by without intervening to prevent the violation of Plaintiff's constitutional rights, even though he had the opportunity to do so.

4

30. As a result of Defendant Floyd's failure to intervene to prevent the violation of Plaintiff's constitutional rights, Plaintiff suffered deprivation of her liberty, humiliation, fear, as well as severe emotional distress. Defendant Floyd had ample, reasonable opportunities to prevent the unlawful detention and search described above but failed to do so. The misconduct described in this Count was objectively unreasonable and was undertaken intentionally, and in total disregard of Plaintiff's constitutional rights.

31. As a result of the misconduct of Defendant Floyd described herein, Plaintiff suffered loss of liberty, great mental anguish, humiliation, degradation, emotional pain and suffering, and other grievous and continuing injuries and damages as set forth above.

### COUNT III – STATE LAW CLAIM
### Intentional Infliction of Emotional Distress
### (Against Defendant Officers)

32. Plaintiff hereby incorporates each of the preceding paragraphs of this Complaint as if fully restated herein.

33. The acts and conduct of Defendant Officers toward Plaintiff as described above were extreme and outrageous.

34. Defendant Officers' conduct was rooted in an abuse of power or authority, and they were undertaken with maliciousness and intent to cause, or were recklessly indifferent to the great probability that their conduct would cause severe emotional distress to Plaintiff.

35. As a direct and proximate result of the conduct of Defendant Officers, Plaintiff suffered and continues to suffer severe emotional distress.

### COUNT IV – STATE LAW CLAIM
### Respondeat Superior Claim
### (Against Defendant Champaign County Sheriff's Office)

5

36. Plaintiff hereby incorporates each of the preceding paragraphs of this Complaint as if fully restated herein.

37. Defendant Officers were, at certain times material to this Complaint, employees of the Defendant Champaign County Sheriff's Office, acting within the scope of their employment, and their acts, which violated state law, are directly chargeable to the Defendant Champaign County Sheriff's Office under state law pursuant to respondeat superior.

### COUNT V – STATE LAW CLAIM
### Indemnification
### (Against Defendants Champaign County Sheriff's Office and Champaign County)

38. Plaintiff hereby incorporates each of the preceding paragraphs of this Complaint as if fully restated herein.

39. Defendant Officers were, at certain times material to this Complaint, employees of the Defendant Champaign County Sheriff's Office and were acting within the scope of their employment.

40. The Champaign County Sheriff's Office is funded by Champaign County. Therefore, under 745 ILCS 10/9-102, Champaign County is required to pay any tort judgment for compensatory damages that is adjudicated against Defendant Officers and the Champaign County Sheriff's Office.

WHEREFORE, Plaintiff respectfully demands that judgment be entered in her favor and against Defendant Officers, the Champaign County Sheriff's Office, and Champaign County, Illinois, with respect to all counts set forth in this Complaint, that she be granted reasonable compensatory damages in an amount to be determined at trial, that punitive damages be awarded and assessed against Defendant Officers and that costs and attorneys' fees be assessed against the defendants.

## JURY DEMAND

Plaintiff, Wylesha Ayres, hereby demands a trial by jury pursuant to Federal Rules of

Civil Procedure 38(b) on all issues so triable.

Dated: November 5, 2019

Respectfully submitted,

*/s/ Natalie Y. Adeeyo*
Shneur Z. Nathan, #6294495
Avi T. Kamionski, #6283191
Natalie Y. Adeeyo, #6323542
Matthew J. Mc Carter, #6321085
**Nathan & Kamionski LLP**
33 W. Monroe, Suite 1830
Chicago, Illinois 60603
(312) 612-2255
snathan@nklawllp.com
akamionski@nklawllp.com
nadeeyo@nklawllp.com
mmccarter@nklawllp.com
