**Page 161**

1   A.   That's fair.
2   Q.   Because circumstances might always --
3   there's innumerable circumstances that an officer
4   might find themselves in, and it would not be
5   practicable or even possible to devise a policy
6   that would speak to every circumstance?
7   A.   Yeah, circumstances dictate the tactics.
8   Q.   Okay.  When a Champaign County Sheriff's
9   Office law enforcement deputy makes a call over
10   the radio, is that radio heard only by Champaign
11   County Sheriff's Office deputies?  Or can it be
12   heard by law enforcement officials at other
13   agencies?
14   A.   So we have multiple channels.  If an
15   agency or an officer is in the scan mode on their
16   portable and/or squad radio, yes, they could hear
17   things.  If they're only on their frequency, their
18   channel, they will only hear their agency or
19   anybody that's on that channel.
20   Q.   Do you have any insight -- based on your
21   review of the body camera footage, any insight
22   into what channel Deputy Christensen was on on
23   May 8, 2019 during the subject incident?
24   A.   I don't know.  The radio traffic that I
25   did hear seems to be he was on his primary, which

**Page 162**

1   is patrol 2.
2   Q.   So that would not be the scanning where
3   multiple agencies could hear it?
4   A.   That is actually our dedicated channel.
5   Q.   Okay, very good.  I think you were asked
6   some questions about whether you -- this is in the
7   context of whether you personally had ever radioed
8   for a female officer to come do a search of some
9   kind on a female suspect.  And you testified that
10   you were -- that you had done that multiple times
11   and that, I think you said, that you'd never
12   documented that.  Am I remembering that correctly?
13   Like you're never documenting your efforts to have
14   a female officer come to you?
15   A.   Unless -- no, that's not necessarily the
16   documentation of did I request a female.  If it
17   was an actual incident report, a narrative, I
18   would indicate in there that I searched incident
19   to an arrest, which would list the arrestee as a
20   female.
21   Q.   And so was the Champaign County
22   Sheriff's Office's documentation policy regarding
23   opposite sex searches that we talked about today,
24   was that in effect when you were on the road
25   searching females or on the road conducting

**Page 163**

1   searches?
2   A.   The current policy in Lexipol, no.  And
3   again, some of my references were Rantoul, Metro
4   Swat arrests.  So different capacity, different
5   timeframe.
6   Q.   Sure.
7   A.   Whole different policy manuals.  Two
8   separate policy manuals.
9   Q.   Okay.  So I guess my point is that --
10   never mind.  Strike that question.
11   Fortunately, I think we've covered a lot
12   of these already, so forgive me for a moment.
13   You testified about the documentation
14   that was present -- or the documentation that
15   exists for the subject incident.  And by that, I
16   mean the Wylesha Ayres traffic stop on May 8,
17   2019.  And I think you testified that there was
18   the body camera footage, there was the citation
19   that was generated, and then there were whatever
20   reports that Christensen had generated.  Am I
21   remembering the three things you mentioned
22   specifically?
23   A.   Yeah, the two -- the body camera, the
24   citation, and then I kind of referenced the
25   litigation documentation that's --

**Page 164**

1   Q.   I see.  So the documentations that were
2   generated for purposes of this lawsuit?
3   A.   Correct.
4   Q.   Okay.  And now, I just want to talk
5   about -- so this incident was also captured or
6   documented with regards to like radio traffic,
7   correct?
8   A.   Yes.
9   Q.   So it's your understanding that the
10   radio traffic of this incident is still in
11   existence?
12   A.   Yes.
13   Q.   And that would count as a method of
14   documentation?
15   A.   It would.
16   Q.   Okay.  And then also I'll use the term,
17   then I'll ask you to define it.  Is there also --
18   is it your understanding, as well, that there was
19   a METCAD ticket for this incident?
20   A.   Yes.
21   Q.   And what is a METCAD ticket?
22   A.   So any incident that an officer responds
23   to, the dispatch center telecommunications
24   generates an incident report.  And the METCAD
25   ticket number is the reference for that incident

---

Page 165

1  report.  And again, that's just a -- it's applied
2  to through CAD, so their computer-aided dispatch.
3  It's a computer program.
4  Q.   So it sounds like it's essentially a
5  computer-generated timeline, if you will, of a
6  particular incident, you know, kind of documenting
7  radio traffic.  Am I about right on that?
8  A.   Yes.  It is a ticket.  It has a
9  reference number.  And it dispatches any
10  information that has been relayed between the
11  officer and telecommunicators.  It's basically
12  outlined.
13  Q.   Okay.  You were asked whether cannabis
14  possession is a violent crime, and you said it's
15  not violent.  But it seemed like you were
16  hesitating.  I was just curious -- if I'm
17  interpreting your behavior correctly -- why you
18  hesitated in saying that cannabis possession is
19  not a violent crime?
20  A.   Cannabis possession, in small amounts, I
21  get what the gentleman was referencing.
22  Unfortunately, I've been on the other end of it
23  for big cannabis arrests that are at a SWAT level
24  that there's weapons recovered in a distribution
25  house.  There's a lot more to it than -- when you

---

Page 166

1  say possession of cannabis, I look into it maybe a
2  little deeper.
3  Q.   So then is it fair to say that the sheer
4  physical act of possessing cannabis is not
5  violent -- it's not a violent crime in the sense
6  that a weapon is not being used and no person's
7  physical body is being harmed or attacked,
8  correct?
9  A.   Correct.
10  Q.   But it seems like, in your experience,
11  there's an association perhaps between certain
12  levels of cannabis possession and violent crimes?
13  A.   Based on my experience, yes.
14  Q.   Okay.  And now again, based on your
15  review, like obviously, you know, a warehouse of
16  weed was not found in Wylesha Ayres' car,
17  correct --
18  A.   Correct.
19  Q.   -- based on your understanding.  I just
20  wanted to get your thought on that.  Thank you.
21       Now, you were not present during the
22  subject incident, correct?
23  A.   No, I was not.
24  Q.   So your knowledge of this -- and you
25  have -- let me take that back.

---

Page 167

1       And you have not had a detailed factual
2  conversation with either Deputy Christensen or
3  Deputy Floyd about their understanding of what
4  happened during the subject incident, correct?
5  A.   Yeah, detailed factual, absolutely not.
6  Q.   And I believe earlier you just mentioned
7  you had some conversation about, you know, here's
8  when a dep is something or something, correct?
9  A.   Yes.  Yeah, really general stuff.  My
10  conversations really have been with you.  So...
11  Q.   I'm not asking about those, so...
12       MR. McCARTER: Sorry to put you through
13  it.
14       MR. VAYR: I guess really all I can say
15  is I am sorry.
16  BY MR. VAYR:
17  Q.   So then it's a fair -- and you haven't
18  reviewed the deposition transcripts, for example,
19  of either Deputy Floyd or Christensen?
20  A.   No.
21  Q.   So therefore, your understanding of what
22  happened during the subject incident is based on
23  your review of the body camera and the other
24  documents you mentioned earlier?
25  A.   Yes.

---

Page 168

1  Q.   And so if something wasn't depicted or
2  captured on the video, you can't really speak to
3  it then; is that fair?
4  A.   That's fair.
5  Q.   And then to the extent that anything you
6  testified to today is contradicted by the video, I
7  would assume you would defer to the video as a
8  more accurate representation of what really
9  happened?
10  A.   Yes.
11  Q.   Okay.  Because again, all you can really
12  do is just testify to what the video showed you,
13  at least, or at least what you saw in the video?
14  A.   Correct.
15  Q.   Okay.  Now, as part of watching the
16  video, Cody Christensen, as best as you can
17  recall, in the video did not have a soliloquy
18  where he articulated every single fact that he had
19  on his head or in his mind during the incident,
20  correct?
21  A.   No, he did not.
22  Q.   So the fact that you don't know what
23  specific circumstances Christensen was aware of or
24  why he did a particular act doesn't mean he didn't
25  have some justification for it; it's just that,

---

Page 169

1  from the video, you can't tell?
2  **A.   Correct.**
3  Q.   All right.  Earlier you used the phrase
4  -- when asked about when an officer has reasonable
5  suspicion, you were asked a question to the effect
6  of an officer should follow-up if they have
7  reasonable suspicion.  I think you answered they
8  should continue their investigation.  I think you
9  said something to the effect of when there's
10  reasonable suspicion, the officer should take
11  their investigation to completion to the best of
12  their ability.  Do you remember -- at least do you
13  remember testifying to that?
14  **A.   Yes.**
15  Q.   So I just want to talk about what you
16  meant there.  So by that statement, do you mean
17  that when an officer has reasonable suspicion,
18  they need to investigate until they have certainty
19  of something?  Before taking any action.  I should
20  be more clear, before taking any action?
21  **A.   That's a fair statement.  Before taking**
22  **action, yes.**
23  Q.   Okay.  So then -- but it's your
24  understanding, though, that if an officer has a
25  reasonable suspicion, they could conduct a Terry

Page 170

1  stop, for example?
2  **A.   Yes.**
3  Q.   The officer does not need to have
4  absolute certainty to perform a Terry stop?
5  **A.   No.**
6  Q.   And so it's not your position or it's
7  your opinion that an investigation needs to be
8  taken until certainty is obtained before a Terry
9  stop, for example, could be performed?
10  **A.   Correct.**
11  Q.   I would assume your answer would be the
12  same if the threshold's probable cause?  You would
13  not say an officer has to have absolute certainty
14  that an event occurred or might occur before they
15  could act based on probable cause, right?
16  **A.   Correct.**
17  Q.   And so when you say something should be
18  followed to completion to the best of their
19  ability, are you saying that the officer should
20  investigate until they have reasonable suspicion
21  or probable cause or whatever standard they were
22  trained to adhere to for a given circumstance?
23  **A.   Yes.**
24  **MR. McCARTER:** Object to the form of the
25  yes.

Page 171

1  **BY MR. VAYR:**
2  Q.   That was a yes?
3  **A.   Yes.  Sorry.**
4  Q.   You were asked some questions about what
5  would happen to a hypothetical deputy who was
6  let's say caught doing an improper search.  And I
7  think you mentioned that there might be some
8  discipline, but you didn't really go into too much
9  detail about the discipline.  So I want to ask you
10  about that.
11  So let's just say a deputy, first time
12  offender, has an improper search.  What is step
13  one of discipline?
14  **A.   Progressive discipline for us can be as**
15  **little as a counseling or oral, which is still**
16  **documented.  Documentation.**
17  Q.   Okay.  And then let's say the officer
18  warrant -- does something that warrants going to
19  the next step of discipline.  What is the next
20  step?
21  **A.   The next step would be a written**
22  **reprimand.**
23  Q.   And the written reprimand would
24  presumably say something to the effect of hey, you
25  did X.  X is contrary to our policy, improper.

Page 172

1  Don't do X again?
2  **A.   Correct.**
3  Q.   And then let's say that this
4  hypothetical deputy then does X again.  And so the
5  next level of discipline is warranted.  What
6  happens next?
7  **A.   The next level would be suspension.**
8  Q.   Okay.  And suspension, would that be
9  with or without pay?
10  **A.   Without.**
11  Q.   Okay.  And how -- would there be a
12  determination about how long the suspension would
13  be for?
14  **A.   Yes.**
15  Q.   And so presumably the more serious the
16  offense, the longer the suspension would be?
17  **A.   Absolutely.**
18  Q.   And then after suspension without pay,
19  let's say the officer comes back, does it again.
20  What happens next?
21  **A.   Then it's going to -- you know, the**
22  **question is do you extend the next suspension or**
23  **if the seriousness of the infraction leads to a**
24  **termination hearing.**
25  Q.   And so you marked out the steps.  Is

Page 173

1 there any step in the disciplinary process besides
2 what you just testified to?
3   A.   Sure.  There's whatever step that the
4 Sheriff deems appropriate.
5   Q.   So where would that fit?
6   A.   As far as?
7   Q.   So at what point -- so it sounds like
8 then, as you're describing it, here are the steps
9 of progressive discipline.  But maybe it's
10 possible for the Sheriff at any given moment to
11 just make a determination, for example, that
12 someone should be let go, should not be retained
13 for employment?
14   A.   Yeah, that's fair.
15   Q.   So the steps are always subject to the
16 discretion of the Sheriff then?
17   A.   It depends on the seriousness.  In my
18 history and what I know and have seen, it always
19 depends on the seriousness of the infraction.
20       Also, you know, repeated issues, that's
21 the trend.  So when you talk about repeated
22 issues, basically the progressive discipline is
23 kind of outlined by the labor agreement.  Okay?
24 But sometimes things rise to a level where you may
25 jump -- let's say there is no oral and there is no

Page 174

1 written reprimand.  You're automatically going to
2 a suspension.
3       I'm trying to remember any extreme cases
4 that it went -- something went immediately to
5 termination.  I don't recall any for
6 non-probationary employees.  But that could be the
7 case.
8   Q.   So therefore, so you have the step --
9 you have this stepped disciplinary process.  But
10 it's possible that if a deputy's breach of the
11 policies or mistake or action is serious enough,
12 they could -- you could kind of short circuit the
13 system and take whatever steps the Sheriff or the
14 Sheriff's Office determines is necessary?
15   A.   Sure.
16   Q.   So if, for example, a deputy was sucker
17 punching people during traffic stops, presumably
18 once would be enough to take some more serious
19 disciplinary action then?
20   A.   Absolutely.
21   Q.   Okay.  So that's the discipline side.
22 So now let's say -- let's walk away from the
23 sucker punching example.  This is now a more minor
24 infraction.  Someone got the oral reprimand or the
25 first step of discipline.  Is there any type of

Page 175

1 retraining or other corrective action that would
2 be taken with that individual deputy?
3   A.   Yeah.  Depending on what the offense is
4 for the discipline, remedial training could be
5 recommended.
6   Q.   Okay.  And would this remedial training
7 be -- I'm trying to use the categories you used
8 before -- would that be a hip pocket-style
9 training where a supervisor pulls this errant
10 deputy aside and kind of gives them the lay of the
11 law?  Or what would that training look like?
12   A.   Again, I think that could vary.  But
13 usually if it's going to be discipline-related,
14 then it's going to be a more formalized training.
15 And we may actually go outside to have somebody
16 else conduct that training for that individual.
17   Q.   Okay.  And the idea being hey, let's
18 have an outside expert to make sure this person
19 really, really gets the message or something?
20   A.   Sure.  And then the duration of the
21 training.
22   Q.   Yeah.  Is there anything besides
23 discipline or corrective training that the
24 Sheriff's Office might do in response to a deputy
25 who violates a policy, warranting discipline?

Page 176

1   A.   You know, depending on the violation or
2 what policy is impacted by it, counseling could be
3 done.  You know, counseling could be hip pocket
4 training with the first line level.  Again, if
5 it's a serious thing with the policy, then that
6 needs to be reviewed.  It needs to be investigated
7 and needs to be reviewed to see what the best
8 remedy is.
9   Q.   You testified in the context of, I
10 think, an automobile search that when you take --
11 that I think it was your personal practice or
12 something -- let me just try to give you what I
13 think I heard you say and then you tell me if I'm
14 right or wrong.
15   A.   Okay.
16   Q.   You were questioned about -- you
17 testified at some point that when you were doing
18 an automobile search, maybe in some circumstances
19 you would do a pat-down of the passenger after you
20 remove them from the car so that someone who could
21 potentially be armed behind you, you know, just
22 wasn't standing behind you while your back was
23 turned during the search.  Does that sound
24 familiar?  Is that about what you testified to?
25   A.   That's close.  I kind of went just one

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

SHANE COOK
March 10, 2020

Page 177

1  little step further, and I kind of threw in, you
2  know, I like to obtain consent when I do those
3  things.
4  Q.  I guess what my question is, you would
5  only pat-down -- and this is your personal
6  practice -- but you would only pat-down that
7  passenger you pulled from the car if you had a
8  reasonable suspicion or you had consent to do the
9  pat-down, right?
10  MR. McCARTER: Foundation, incomplete
11  hypothetical.
12  A.  Right.
13  Q.  That's fair.  And I guess it's
14  conceivable that if you had probable cause to
15  conduct a pat-down on that person, presumably you
16  would also conduct a pat-down on that person you
17  pulled from the automobile?
18  A.  Okay, yeah.  I was just waiting.  Sorry.
19  Q.  We're reaching the end of my notes.
20  Almost there, ladies and gentlemen.  Okay.
21  So you testified -- you were asked about
22  what the policy was from the Champaign County
23  Sheriff's Office on May 8, 2019 with regards to
24  marijuana possession.  And I think you testified
25  to the effect that if it was something minor, you

Page 178

1  would give them a notice to -- not you personally,
2  but the deputy would be expected to give a notice
3  to appear instead of making an arrest at that
4  time; is that correct?
5  A.  Yeah.  And again, you said expected.  I
6  don't think I used that term.  But there is
7  discretion.  And I kind of use the threshold of 30
8  grams or over.  That might be an arrest where
9  somebody's taken into custody and taken to the
10  corrections facility.
11  But, you know, short of that, NTA in
12  lieu of arrest, we really kind of adopted that
13  concept.
14  Q.  And I guess the point I wanted to make
15  was that -- because you used the term discretion.
16  Deputies have discretion whether to even issue a
17  notice to appear, correct?
18  A.  They do.
19  Q.  So the officer is empowered or able at
20  the Sheriff's Office to make a determination to
21  not take a law enforcement action against a person
22  who happened to be possessing cannabis at that
23  time, correct?
24  A.  Yeah.  If they don't do an NTA, then
25  there needs to be a report.  And if it's, you

Page 179

1  know, possession, it's evidence.  So proper
2  documentation then.
3  Q.  Okay.  But they can be -- this
4  individual who's being stopped for possession or
5  whatever, they can be let go --
6  A.  Sure.
7  Q.  -- without an NTA or being arrested, I
8  guess was my point?
9  A.  Sure, yes.
10  Q.  Okay.  Finally, you were asked some
11  questions -- you know, you were saying -- I think
12  you were trying to -- I think you were saying
13  something to the effect of officer safety and the
14  safety of the individual that the officer is
15  interacting with.  So safety more broadly speaking
16  is a very important concern during law enforcement
17  interactions; is that fair?
18  A.  Yes.
19  Q.  Okay.  And then you were also asked
20  well, individuals have constitutional rights, as
21  well, right?  And so the safety conversations
22  shouldn't trump constitutional rights.  Do you
23  remember at least being asked a question akin to
24  that?
25  A.  Yes.

Page 180

1  Q.  So now, is it your understanding that
2  law enforcement officers and the Sheriff's Office
3  in training and creating policy for them is trying
4  to enact a delicate balance between maintaining
5  the safety of the law enforcement officer, the
6  person the officer interacts with, and then also
7  the constitutional rights of those that the
8  officer interacts with?
9  MR. McCARTER: Form, foundation,
10  speculation.
11  A.  Yes.
12  Q.  So as far as you know, that was correct?
13  A.  Yes.
14  MR. VAYR: Okay.  That was a lot of me.
15  FURTHER EXAMINATION
16  BY MR. McCARTER:
17  Q.  Captain Cook, I just want to make sure I
18  understand a couple things, and then we'll get
19  into some meatier stuff later.  But the Champaign
20  County Sheriff's Office does not offer training
21  specifically on how to pat-down a female suspect,
22  correct?
23  A.  No.  There has been training over the
24  course of my time at the Sheriff's Office that has
25  touched on that subject.  It's not a consistent

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

SHANE COOK
March 10, 2020

---

Page 181

1   basis. But I do know there has been some training
2   on it. But again, that's between 2004 and present
3   day.
4       Q.   Do you happen to recall when the last
5   time that training did occur?
6       A.   We had a block of control tactics last
7   year. I honestly can't tell you a definitive
8   year. I do know it's occurred and I do know it's
9   not been a frequent occurrence, though. I can say
10  that.
11      Q.   You mentioned that PTI training really
12  covers the basics of policing, correct?
13      A.   Yes, sir.
14      Q.   Is there any proficiency test offered by
15  the Sheriff's Office regarding a new deputy who's
16  just come out of PTI?
17      A.   The only thing a new deputy coming out
18  of PTI has to immediately do for proficiency is
19  their firearm qualification.
20      Q.   So there's no proficiency testing in
21  understanding the different types of searches?
22      A.   No.
23      Q.   How to conduct a search?
24      A.   No, sir.
25      Q.   Okay. So if I understand some of your

---

Page 182

1   earlier testimony, there's -- strike that.
2       You were mentioning some informal
3   training earlier on Redirect by counsel. You
4   can't tell us what informal training Deputy
5   Christensen received, can you?
6       A.   At the shift level, I couldn't tell you
7   what his sergeants may have covered over the time
8   he's been there.
9       Q.   Is there any record of what that
10  informal training would have been?
11      A.   No, no documentation that I maintain.
12  That's not to say that their sergeants don't
13  maintain some type of log that they reference.
14      Q.   But you're not aware of any log as you
15  sit here today?
16      A.   No, sir.
17      Q.   And same for Deputy Floyd, you're not
18  aware of any informal training that Deputy Floyd
19  may have received?
20      A.   Correct.
21      Q.   And you're not aware of any log of that
22  training that Deputy Floyd may or may not have
23  received, correct?
24      A.   No.
25      Q.   You can't tell us any training that is

---

Page 183

1   offered by the Champaign County Sheriff's Office
2   how to search a female's buttocks, correct?
3       A.   No, not specifically that.
4       Q.   Similarly, you can't tell us any
5   training about how to perform a search of a
6   female's crotch, correct?
7       A.   Correct.
8       Q.   You're not aware of any requirement that
9   -- strike that.
10      I want to refer you back to Exhibit 1.
11  Specifically, Ayres 578.
12      A.   Okay.
13      Q.   Do you see the last sentence on this
14  document, supervisors shall report?
15      A.   Yes.
16      Q.   Can you just read that last sentence
17  into the record for me, please?
18      A.   "Supervisors shall review reports to
19  ensure the reports are accurate. That actions are
20  properly documented and that current legal
21  requirements and department policy have been met."
22      Q.   Are you aware of any supervisors that
23  have been disciplined for failing to review a
24  report to determine that the reports are accurate
25  and the actions are properly documented?

---

Page 184

1       A.   No, I'm not aware of any.
2       Q.   Are you aware of any supervisor
3   reviewing the body-worn camera footage in this
4   case from either Deputy Christensen or Deputy
5   Floyd?
6       A.   No. Other than myself and Lieutenant
7   Tony Shaw, patrol. I cannot recall if Lieutenant
8   Apperson ever viewed it. He's the investigations
9   lieutenant. But no.
10      Q.   Did you and Lieutenant Shaw only review
11  the body-worn camera footage available in this
12  case in preparation for the litigation that's now
13  pending?
14      A.   I did, yes.
15      Q.   Are you aware if Deputy Shaw reviewed
16  the body-worn camera footage available in this
17  case prior to the initiation of this lawsuit?
18      A.   No.
19      Q.   Is that a no, you can't tell us one way
20  or the other? Or no, he did not review it prior
21  to this lawsuit?
22      A.   No, he didn't review it prior to this
23  lawsuit.
24      Q.   Okay. You mentioned the union contract.
25  Now, the union doesn't decide what's necessary for

---

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

SHANE COOK
March 10, 2020

Page 185

1  the Sheriff's Office to meet its policing
2  requirements, does it?
3  **A.   No.**
4  Q.   If the Sheriff's Office needed to have a
5  certain number of deputies on a particular shift,
6  they would do so without fearing any union push
7  back; is that fair?
8  **A.   Fair.**
9  Q.   If -- I know we talked about canines a
10 little bit today.  If the Sheriff's Office
11 determined they needed any more canines on a
12 particular shift, they could do so without fear of
13 union repercussions, correct?
14 **A.   Based on the category, it's a specialty**
15 **position, yes.**
16 Q.   They could?
17 **A.   Yes, the Sheriff could determine where**
18 **the specialty positions could go.**
19 Q.   I see.  The union is not responsible for
20 protecting the citizens -- the constitutional
21 rights of the citizens of Champaign County, is it?
22 **A.   The union, the members are.**
23 Q.   Those members in their capacity as
24 sheriffs [sic] in the Champaign County Sheriff's
25 Office, correct?

Page 186

1  **A.   Correct.**
2  Q.   That's nothing that the union contract
3  specifically covers, right?
4  **A.   Right.**
5  Q.   So if my understanding is correct, the
6  Sheriff's Office just doesn't make plans for
7  ensuring that a female deputy is available on
8  every shift, correct?
9  **A.   I think that's a fair statement.**
10 Q.   There's no requirements to have a female
11 available for every shift, right?
12 **A.   Yes.**
13 Q.   There's no requirement of -- strike
14 that.  There's no list provided to any particular
15 deputy on any particular shift of if you need to
16 contact a female deputy, here's a list of
17 availables, correct?
18 **A.   That's accurate.**
19 Q.   There's no list available to a
20 particular deputy about contacting a female
21 officer at another department if he needs one to
22 perform a search of a female suspect, correct?
23 **A.   No list.**
24 Q.   Deputy Christensen never called the jail
25 for a female to come out and perform a search of

Page 187

1  Wylesha Ayres on May 8, 2019, correct?
2  **A.   Not that I know of, no.**
3  Q.   He didn't call any other jurisdictions?
4  **A.   No.**
5  Q.   He didn't call for a supervisor to come
6  out to that location on May 8, 2019?
7  **A.   No.**
8  Q.   Now, based on everything you reviewed in
9  this case, you're not aware of Deputy Christensen
10 telling a supervisor that he performed a search on
11 a female suspect, correct?
12 **A.   No, I'm not.**
13 Q.   You're not aware of Deputy Christensen
14 flagging his body-worn camera video to mention
15 that on that video is a search of a female
16 suspect, correct?
17 **A.   That is correct.**
18 Q.   Now, Deputy Floyd on scene on May 8,
19 2019, you reviewed his body camera footage,
20 correct?
21 **A.   Yes.**
22 Q.   But you can't tell us specifically what
23 Deputy Floyd himself was looking at, correct?
24 **A.   Right.**
25 Q.   His head may have been turned one way or

Page 188

1  the other, right?
2  **A.   Correct.**
3  Q.   But his chest may have been still
4  focused on Deputy Christensen and Ms. Ayres,
5  correct?
6  **A.   Yeah.  Our body cameras are in center**
7  **mass.  So I only see that angle.**
8  Q.   Okay.  So you can't tell if his head is
9  moving one way or the other?
10 **A.   Correct.**
11 Q.   Are you aware that Ms. Graham at one
12 point exited the vehicle during the search of
13 Ms. Ayres?
14 **A.   Yes.**
15 Q.   And you know Deputy Floyd at least spoke
16 to her, correct?
17 **A.   Yes.**
18 Q.   And -- strike that.  Now, counsel was
19 mentioning that Deputy Christensen at least
20 complied with part of the policy in performing
21 this search in front of Deputy Floyd.  Do you
22 remember that question?
23 **A.   Yes, sir.**
24 Q.   But you would agree with me Deputy
25 Christensen did not try to contact a female deputy

Page 189

1  on May 8, 2019?
2  **A.  I would agree with that.**
3  Q.    And we were talking about totality of
4  the circumstances for a particular stop.  And
5  totality of the circumstances, that could
6  encompass facts like what the initial violation is
7  for, correct?
8  **A.  Yes, sir.**
9  Q.    And in this case, the initial violation
10  was for a violation of the Illinois Traffic Code,
11  correct?
12  **A.  Correct.**
13  Q.    And another -- another factor that
14  factors into the totality of circumstances
15  analysis is anything that is discovered during the
16  traffic stop, correct?
17  **A.  Yes.**
18  Q.    And here, it was discovered during the
19  traffic stop that there's a presence of marijuana
20  allegedly coming from the car, correct?
21  **A.  Correct.**
22  Q.    And Ms. Ayres also told Deputy
23  Christensen she had consumed marijuana earlier in
24  the day, correct?
25  **A.  Yes.**

Page 190

1  Q.    Another factor in that totality of
2  circumstances analysis is any statements by the
3  individuals during the traffic stop, correct?
4  **A.  Yes.**
5  Q.    Ms. Ayres never made any threatening
6  statements to Deputy Christensen?
7  **A.  I never heard anything.**
8  Q.    She never sounded hostile, as far as you
9  recall?
10  **A.  No.**
11  Q.    Now, in your review of the materials,
12  also demeanor could factor into that totality of
13  circumstances, correct?
14  **A.  Yes.**
15  Q.    Based on your review of the video
16  available in this case, Ms. Ayres never displayed
17  a threatening demeanor; would you agree with me?
18  **A.  I agree.**
19  Q.    Another factor in that totality of
20  circumstances analysis could be others present at
21  the scene, correct?
22  **A.  Yes.**
23  Q.    Such as children?
24  **A.  Yes.**
25  Q.    And such as -- strike that.  There was

Page 191

1  no group forming around this particular traffic
2  stop that would have given the indication that
3  they might be considering hostile action, correct?
4  **A.  No.**
5  Q.    Now, when performing a pat-down search
6  for weapons, a deputy's supposed to be thorough,
7  correct?
8  **A.  Correct.**
9  Q.    Now, Deputy Christensen, he never
10  searched Ms. Ayres' hat, did he?
11  **A.  No.**
12  Q.    He never searched her socks or shoes?
13  **A.  That's correct.**
14  Q.    You're not aware of him searching her
15  chest area?
16  **A.  No.**
17  Q.    He didn't search her bra?
18  **A.  No.**
19  Q.    Now, even if a suspect objects to being
20  searched, that wouldn't necessarily prevent a
21  deputy from completing his tasks, correct?
22  **A.  Correct.**
23  Q.    Now, we were talking about cannabis
24  possession.  You would agree with me cannabis in a
25  small amount does not indicate that a person has a

Page 192

1  violent tendency, correct?
2  **A.  Correct.**
3  Q.    Possession of a small amount of cannabis
4  does not indicate that a person might have a
5  weapon, right?
6        MR. VAYR: Objection, foundation,
7  speculation.  You can answer.
8  **A.  Small amount of cannabis indicate a**
9  **weapon?  In my personal experience, I've seen it**
10  **both ways.  I've seen a small amount of cannabis**
11  **with no weapon associated and a small amount of**
12  **cannabis with a weapon.**
13  Q.    Under Illinois law, the possession of
14  cannabis under 30 grams is now legal, correct?
15  **A.  Correct.**
16  Q.    Now, with counsel, we were talking about
17  that something might not be depicted in a video.
18  And something not depicted in a video does not
19  necessarily mean it's true or untrue.  But you
20  would agree with me a narrative report should
21  include all the relevant facts and circumstances
22  surrounding a particular encounter with a citizen,
23  correct?
24  **A.  If one of our deputies generates a**
25  **report, yes, it should contain all the relevant**

Page 193

1  information.
2  Q.  And we don't have a written narrative
3  report from either deputy here, do we?
4  **A.  No, sir.**
5  Q.  Captain Cook, have we now talked about
6  everything that you know and understand regarding
7  the policies and procedures of the Champaign
8  County Sheriff's Office regarding the search of an
9  individual person?
10  **A.  Yes.**
11  Q.  Have we now exhausted your knowledge of
12  the facts and circumstances surrounding the
13  traffic stop involving Wylesha Ayres and Deputy
14  Christensen on May 8, 2019?
15  **A.  I think we've talked about it pretty**
16  **thoroughly.**
17  **MR. McCARTER:** That's all the questions
18  I have.
19  **MR. VAYR:** I just have three.
20  **FURTHER EXAMINATION**
21  **BY MR. VAYR:**
22  Q.  So with regards to exhausting your
23  knowledge, your knowledge is exhausted as you sit
24  here today, correct, as in you don't have anything
25  to add beyond what you've spoken to already?

Page 194

1  **A.  Correct.**
2  Q.  It would be consistent -- of course --
3  let me try it this way.
4  It is consistent with the policies and
5  procedures and customs of the Champaign County
6  Sheriff's Office, as you understand them based on
7  your experience at the Sheriff's Office, that a
8  deputy could call another law enforcement agency
9  to assist with a search if they were so inclined,
10  correct?
11  **A.  Yes.**
12  Q.  Okay.  So that's not prohibited or
13  something they're discouraged from doing?
14  **A.  Correct.**
15  Q.  Okay.  And finally, this is just a
16  category, if you'll forgive me we just haven't
17  laid the foundation for body cameras yet and this
18  is an opportunity to do so.
19  You testified that you have viewed some
20  body camera footage based on the subject incident,
21  correct?
22  **A.  Yes.**
23  Q.  Now, is body camera footage recorded by
24  deputies as a matter of routine, custom and
25  practice at the Sheriff's Office now?

Page 195

1  **A.  It is.**
2  Q.  And that was also true during the
3  subject incident?
4  **A.  Yes.**
5  Q.  And after the deputy has their body
6  camera footage for an incident and they return
7  back to the station, what do they do with it?
8  **A.  They download it.  It basically gets**
9  **inserted into a dock.  It gets downloaded.  The**
10  **information goes to a cloud server.**
11  Q.  Once the video goes to that cloud
12  server, does it sit there until it is pulled by a
13  particular officer for law enforcement purposes?
14  Or what happens next once it's on the cloud?
15  **A.  Both.  Basically, it sits there for the**
16  **appropriate retention timeframe.  And also if it**
17  **needs to be pulled for prosecution, litigation,**
18  **then it can be retrieved.**
19  **When we are notified of any litigation,**
20  **we as administration actually get body camera**
21  **footage and lock it down because we don't want to**
22  **lose it.**
23  Q.  Is there -- so have you looked at -- is
24  there a way to tell -- strike that.
25  For the record retention policy at the

Page 196

1  jail -- this reminded me of something.  You
2  testified to what the law requires for body
3  cameras and retaining that footage.  What does the
4  Sheriff's Office actually do for retention period
5  for body camera footage?
6  **A.  Well, we have categories.  So traffic**
7  **stop arrest, traffic stop non-arrest.  For traffic**
8  **stop non-arrest, we comply with the Illinois law**
9  **which is a 90-day minimum retention period.  Other**
10  **ones, for instance a traffic stop with an arrest,**
11  **we'll actually go beyond the 90 days and keep that**
12  **for 730, I think is what we have it set at.  And**
13  **that's just a safety measure.**
14  Q.  Safety measure meaning it's a precaution
15  against spoliation or the destruction per the
16  record retention policy of body camera footage
17  that might be relevant for later litigation?
18  **A.  Correct.  And again, not necessarily**
19  **civil litigation, but also for the State's**
20  **Attorney's Office if they catch up with their work**
21  **volume.**
22  Q.  Do you have -- is it -- would it be
23  correct to say, based on what you know about the
24  body camera footage in this case, that it's not
25  been altered or tampered with in any way by anyone

Page 197

1 at the Sheriff's Office?
2  **A. Yes.**
3  Q. And you are in a position of authority
4 where you'd be able to know if it had been?
5  **A. I can check, yes. I'd have to manually**
6 **check.**
7  Q. And you just haven't done that manual
8 check now?
9  **A. Correct. I have not.**
10  Q. But based on everything that you do know
11 though, the video, the body camera footage is a
12 fair and accurate depiction of what occurred -- or
13 at least what was captured by the body camera
14 footage during the subject incident?
15  **A. Yes.**
16  Q. I think that's it. Signature. Oh, hey.
17 So there's one last thing for the deposition. So
18 there's signature. You have two options. You can
19 opt to review the transcript, make sure that
20 things were spelled correctly, for example. Or if
21 an answer was taken down incorrectly, we can
22 identify that and we have a process where we
23 ensure that the transcript is accurate.
24  Or alternatively, you can waive
25 signature where you trust that the court reporter,

Page 198

1 who has so diligently been taking down everything
2 that we say for these many hours, did so
3 accurately. The choice is yours. I tend to
4 recommend to my clients to waive signature.
5  **A. That goes against what I said earlier**
6 **about trusting everybody. I'll trust you though.**
7 **So I'll waive signature.**
8  **MR. VAYR:** All right. And that's
9 everything. We can go off the record. Thank you.
10  (Whereupon the deposition concluded at
11 5:26 P.M.)
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 199

1 STATE OF ILLINOIS )
           ) SS
2 COUNTY OF McLEAN )
3
4  I, SHELLEY MARVIN, CSR in and for the State
of Illinois, do hereby certify that CAPTAIN SHANE
5 COOK, the deponent herein, was by me first duly
sworn to tell the truth, the whole truth and
6 nothing but the truth, in the aforementioned cause
of action.
7  That the foregoing deposition was taken on
behalf of the Plaintiff, on the 10th day of March,
8 2020.
9  That said deposition was taken down in
stenograph notes, afterwards reduced to
10 typewriting by me, and is a true and accurate
transcription of the testimony; and that it was
11 agreed by and between the witness and attorneys
that said signature on said deposition would be
12 waived.
13  I do hereby certify that I am a disinterested
person in this cause of action; that I am not a
14 relative of any party or any attorney of record in
this cause, or an attorney for any party herein,
15 or otherwise interested in the event of this
action, and am not in the employ of the attorneys
16 for either party.
17  IN WITNESS WHEREOF, I have hereunto set my
hand this 23rd day of March, 2020.
18
19
20
21
22           SHELLEY MARVIN, CSR
23
24
25

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

SHANE COOK
March 10, 2020

**[**

**[sic] (3)**
39:15;114:19;185:24

**A**

**abbreviation (1)**
52:3
**ability (3)**
114:1;169:12;170:19
**able (11)**
22:7,9;51:12;105:6;
133:8;139:10;144:15;
151:4;152:6;178:19;
197:4
**absolute (2)**
170:4,13
**Absolutely (8)**
6:16;74:16;93:7;
105:10;124:5;167:5;
172:17;174:20
**academy (19)**
24:10;34:3;50:2,23,
24,25;51:4;79:20;
80:15,17;84:24;
102:23;130:9,12,18;
132:6,16;137:14;
150:12
**academy's (1)**
130:21
**accept (3)**
61:4;62:4;130:21
**accepted (5)**
55:20;62:2,10;63:4;
118:10
**access (6)**
55:19;112:7,8,15,20;
138:25
**accessed (1)**
111:11
**accommodate (1)**
82:20
**accounts (1)**
56:2
**accurate (10)**
10:9;54:22;144:4;
152:7;168:8;183:19,
24;186:18;197:12,23
**accurately (2)**
95:16;198:3
**achieved (1)**
11:24
**acknowledge (2)**
56:3,14
**acknowledgment (2)**
56:7,10
**Acreage-wise (1)**
16:11
**acres (1)**
16:11
**across (1)**

148:3
**act (3)**
166:4;168:24;170:15
**action (18)**
81:21;91:9;93:5,13;
116:5,11,18;117:14;
118:9;136:24;169:19,
20,22;174:11,19;
175:1;178:21;191:3
**actions (5)**
29:1;76:17;104:11;
183:19,25
**active (6)**
12:15,16;110:24;
127:23;129:22;130:3
**actively (4)**
67:15;140:15,17;
141:9
**activities (1)**
31:15
**activity (1)**
106:3
**actual (11)**
18:5,20;21:1;26:14;
46:2;78:12;97:13;
120:15;135:9;139:10;
162:17
**actually (44)**
10:21;13:10;15:1;
20:25;24:25;30:20;
32:2;34:20;39:2,10;
40:7,17;45:14;46:13;
48:15,25;51:25;52:24;
55:3,18;56:17;59:21;
60:3;72:16;78:2;80:25;
89:8;92:16;97:24;98:6;
106:19;127:24;129:11,
13;134:18;136:10;
139:16;141:8,12;
162:4;175:15;195:20;
196:4,11
**adapt (1)**
145:11
**adapting (1)**
145:15
**add (1)**
193:25
**additional (12)**
20:15,17;24:21;
26:25;43:12;46:22;
47:2;48:4;49:20;105:5;
112:15,20
**address (2)**
42:4;103:8
**addresses (1)**
110:11,11
**addressing (2)**
60:18;61:20
**adequate (1)**
117:25
**adhere (1)**
170:22
**admin (8)**

45:14,18,19;46:5,6,
10;47:1,8
**administration (6)**
58:16,23;59:24;
148:14;150:18;195:20
**administrative (3)**
55:18;115:17;150:21
**administrator (1)**
49:23
**admission (2)**
99:10;120:5
**admitted (2)**
97:23;121:21
**adopted (2)**
94:8;178:12
**advised (1)**
116:15
**affiliated (1)**
110:22
**affiliation (1)**
110:16
**afternoon (1)**
4:14
**afterwards (1)**
78:14
**again (47)**
6:8;21:8;22:9;23:9,
20;26:23;27:3;31:14;
33:15;36:5,23;66:12;
77:15;86:14;99:13;
101:24;104:7,9;
112:24;114:23;118:5;
122:2,4;123:7;125:23;
130:12;132:5,9;135:8;
136:1,14,16;142:4,20;
160:23;163:3;165:1;
166:14;168:11;172:1,
4,19;175:12;176:4;
178:5;181:2;196:18
**against (5)**
63:24;106:13;
178:21;196:15;198:5
**agencies (6)**
33:24;50:14;83:7;
138:2;161:13;162:3
**agency (11)**
25:5;33:15,24;54:11;
83:19;130:14;133:12,
13;161:15,18;194:8
**agency-controlled (1)**
146:1
**ago (2)**
84:8;116:9
**agree (13)**
105:20;119:3;126:5;
158:12;159:12,13,17;
188:24;189:2;190:17,
18;191:24;192:20
**agreement (2)**
147:5;173:23
**ahead (3)**
4:23;5:24;93:16
**aids (1)**

7:10
**air (2)**
72:8,10
**akin (1)**
179:23
**al (1)**
4:11
**alcohol (1)**
6:19
**allegations (1)**
64:9
**alleged (1)**
111:5
**allegedly (1)**
189:20
**Allen (3)**
62:15;95:6;143:14
**allowed (1)**
106:23
**almost (2)**
54:10;177:20
**alone (2)**
123:11;127:12
**along (4)**
15:12;42:8,10;47:6
**altered (1)**
196:25
**alternatively (1)**
197:24
**always (9)**
92:4;99:9;122:6,15;
140:15,17;161:2;
173:15,18
**amended (1)**
96:12
**amendments (1)**
53:23
**amount (6)**
123:8;191:25;192:3,
8,10,11
**amounts (2)**
123:11;165:20
**analysis (3)**
189:15;190:2,20
**and/or (9)**
72:1,7;88:23;92:17;
99:17;109:12;140:8;
155:8;161:16
**angle (1)**
188:7
**annotated (1)**
92:18
**annual (4)**
78:14;134:1;139:23;
140:7
**Annually (2)**
139:22,25
**answered (1)**
169:7
**anymore (1)**
147:21
**apologize (1)**
9:22

**appeal (1)**
88:23
**appear (6)**
123:13,17,18,24;
178:3,17
**Apperson (4)**
39:13;117:3,4;184:8
**A-p-p-e-r-s-o-n (1)**
117:5
**applicable (4)**
44:11;51:13;145:20;
146:4
**applicants (3)**
150:23;152:3,4
**application (2)**
149:18,19
**applied (5)**
17:21;44:3;151:13;
160:20;165:1
**applies (2)**
57:6;147:6
**apply (6)**
44:14;71:5,6;126:19;
135:4;138:10
**applying (1)**
151:5
**appointed (5)**
37:16,19,23;38:10,
13
**appointment (1)**
40:10
**appreciate (1)**
15:11
**approach (1)**
35:11
**approaches (2)**
120:25;121:8
**appropriate (4)**
92:17;157:5;173:4;
195:16
**approval (2)**
60:7,8
**approved (2)**
92:4;118:10
**approximately (4)**
14:19;32:14;46:8;
49:11
**area (2)**
129:15;191:15
**areas (1)**
41:22
**arena (1)**
23:13
**arise (1)**
42:5
**Arkansas (1)**
11:12,16
**arm (1)**
126:21
**armed (4)**
98:16;104:16;
105:12;176:21
**ARMS (6)**

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

SHANE COOK
March 10, 2020

107:17;109:10;
111:11,13,14,17
**Army (7)**
11:21,22,25;12:3,5,
9;13:6
**around (11)**
17:11;40:24;50:11;
51:10,24,25;124:15;
129:11;130:5;143:10;
191:1
**arrest (26)**
18:21,23;20:10;21:4,
13,16;22:4,23;64:11;
79:20;82:23;88:22;
90:22,23,24;123:5,9,
15;157:16;158:5;
162:19;178:3,8,12;
196:7,10
**arrested (4)**
21:20,21;116:22;
179:7
**arrestee (1)**
162:19
**arrests (2)**
163:4;165:23
**arrive (1)**
104:8
**articles (2)**
10:11,16
**articulable (1)**
23:19
**articulate (2)**
23:22;85:3
**articulated (1)**
168:18
**aside (4)**
59:5;70:3;155:23;
175:10
**asleep (2)**
140:19,22
**aspect (4)**
21:10;23:2;33:23;
103:4
**assault (2)**
104:17;140:5
**assign (1)**
74:18
**assigned (10)**
19:6;39:9;48:9,15;
66:18,20;68:15;69:8;
74:10;149:21
**assigning (1)**
69:14
**assist (3)**
71:25;128:13;194:9
**assistance (2)**
72:8;83:18
**assisting (2)**
36:24;143:10
**associate (1)**
109:11
**associated (1)**
192:11

**association (8)**
13:1;109:16;111:5;
112:17;114:4,10;
129:1;166:11
**assume (8)**
19:1;95:4;131:13;
142:12;148:17;159:23;
168:7;170:11
**assuming (2)**
150:7,18
**attacked (1)**
166:7
**attempt (4)**
72:4,5,14;87:5
**attempting (1)**
76:15
**attempts (4)**
71:24;101:15;155:1,
2
**attend (7)**
14:3,10;17:6;33:25;
34:4;137:18;150:12
**attendance (1)**
137:23
**attended (4)**
11:1;13:23;34:12;
50:2
**attending (4)**
13:22;15:23;29:13;
34:3
**attention (5)**
103:7;108:17;110:5,
12;122:13
**attorney (7)**
7:12;53:8;63:1
**attorneys (1)**
7:17
**Attorney's (2)**
62:23;196:20
**audio (1)**
9:6
**authority (2)**
140:2;197:3
**automatically (2)**
57:18;174:1
**automobile (3)**
176:10,18;177:17
**available (12)**
80:11;82:16;83:6;
111:16,18;147:1;
184:11,16;186:7,11,19;
190:16
**availables (1)**
186:17
**avenue (1)**
35:11
**aware (100)**
8:9;58:8;61:13;63:2;
64:15;69:12;70:15,22;
71:1;76:8,12,16,20,22,
24,25;77:6,18,20,24;
78:1;79:5,11,14,16,17,
18;80:19;81:7,9,16,19,

20;83:20,24;84:19;
85:24;86:3,4;87:22;
88:13,14;89:4,13,18,
23;90:6;93:12;94:11,
23;95:2;96:6,11,24;
97:5,10,17;98:24;
100:14,18,22;101:7,12;
102:7,12,13;103:13;
106:6,8,8;113:4;114:7,
8,13;115:23;116:1,4,
14;117:16,20;118:3;
119:21;132:24;133:15;
138:6;147:11;151:19;
168:23;182:14,18,21;
183:8,22;184:1,2,15;
187:9,13;188:11;
191:14
**awareness (1)**
31:17
**away (2)**
101:20;174:22
**Axon (1)**
89:9
**Ayres (45)**
4:10,17;9:12;93:23;
97:1,12,18;98:2,3;99:3,
12;101:1,1,16;102:8,
14;107:23,23;108:11,
12,14,18,25;109:5;
110:1,2;112:13;
114:15;118:16,20;
119:11,16,23;120:4,6;
155:21;163:16;183:11;
187:1;188:4,13;
189:22;190:5,16;
193:13
**Ayres' (13)**
98:23;99:19,21,25;
106:6,10,18,23;114:4,
10;119:20;166:16;
191:10

**B**

**back (26)**
5:5;15:17;20:21;
33:25;36:22;37:8;38:6;
40:24,25;67:12,21;
68:6,15;117:13;
118:11;119:8;122:5;
124:19;132:8;156:2;
166:25;172:19;176:22;
183:10;185:7;195:7
**background (8)**
10:19;148:25;149:1,
12,15;150:1,3;153:20
**Backing (1)**
76:13
**backseat (1)**
120:22
**balance (1)**
180:4
**band (1)**

22:10
**bargaining (1)**
147:5
**Barrett (1)**
62:19
**based (36)**
45:23;47:23;50:11;
60:21;74:24;97:3;
102:23;103:25;110:1;
111:22;120:8,13;
121:5,10;122:18;
126:16;131:13;134:14;
136:13;147:2;152:12;
153:25;155:18;161:20;
166:13,14,19;167:22;
170:15;185:14;187:8;
190:15;194:6,20;
196:23;197:10
**basic (3)**
12:2;17:23;26:23
**Basically (16)**
8:9;21:1;28:12;
33:23;49:3;56:13;57:4;
108:5;130:20;149:17,
22;154:6;165:11;
173:22;195:8,15
**basics (5)**
20:4,7;131:6,9;
181:12
**basis (6)**
103:23;114:14;
118:1;134:1,12;181:1
**Bates (1)**
93:23
**bathroom (1)**
82:4
**battery (2)**
98:19;104:16
**became (7)**
31:21,22;32:12,22;
40:11;73:4;106:8
**become (6)**
38:11;58:17;102:13;
116:14;122:21;125:9
**becoming (1)**
29:24
**began (1)**
61:11
**begin (1)**
16:14
**beginning (1)**
14:8
**behavior (1)**
165:17
**behind (5)**
19:21;154:7;157:25;
176:21,22
**believes (3)**
75:18;110:22;113:20
**below (3)**
37:20;38:2;81:11
**besides (7)**
128:1,4;138:22;

141:14;142:21;173:1;
175:22
**best (20)**
5:8,11,14;35:11;
39:19,21;51:12;54:12,
19;61:1;73:5;74:21;
85:6;87:21;90:15;
114:1;168:16;169:11;
170:18;176:7
**better (7)**
32:16;49:7;54:16;
62:7;71:14;105:9;
157:4
**beyond (2)**
193:25;196:11
**bid (2)**
147:17,18
**big (2)**
16:7;165:23
**bikes (1)**
18:7
**bit (12)**
43:1;53:12;62:6;
67:10;76:13;83:10;
95:23;124:15;126:3;
137:8;146:13;185:10
**block (3)**
135:10;142:10;181:6
**blocks (6)**
24:11,12,14;51:6,9;
78:3
**blown (1)**
24:15
**board (7)**
37:23;130:21;
137:20;138:25;139:18;
141:15;142:24
**body (45)**
9:7;21:7,8;73:2,4;
74:1;75:25;77:15;
85:17;87:21;88:14;
89:6;91:18,24;92:6;
96:16;100:12,15;
116:2;155:19;156:22;
157:3,16,17;158:9,25;
159:5;161:21;163:18,
23;166:7;167:23;
187:19;188:6;194:17,
20,23;195:5,20;196:2,
5,16,24;197:11,13
**body-worn (13)**
9:15,16,19;88:18,25;
97:9;101:14;118:12,
19;184:3,11,16;187:14
**bond (1)**
92:17
**book (5)**
27:25;28:1,2,4;144:9
**bookwork (2)**
19:20;20:1
**boss (1)**
7:21
**both (11)**

13:17;30:6;36:5;
41:7;62:15;72:18;
85:15;118:18;135:14;
192:10;195:15
**bottom (3)**
85:10,18;110:13
**bouncing (1)**
124:15
**box (1)**
56:11
**bra (1)**
191:17
**branch (1)**
11:20
**breach (1)**
174:10
**break (11)**
6:9,12,13;34:25;
35:3;39:19;53:11;66:9;
82:2,4,6
**breast (2)**
85:8,11
**breasts (2)**
85:18,19
**briefly (3)**
38:15;64:8;128:6
**briefs (1)**
66:6
**Bright (1)**
13:14
**broad (2)**
134:24,25
**broader (2)**
66:12;151:12
**broadly (1)**
179:15
**broke (1)**
38:20
**broken (1)**
68:3
**Brook (1)**
129:12
**brought (1)**
143:8
**Bryan (3)**
5:5;85:6,14
**budget (1)**
138:2
**bug (1)**
154:19
**building (3)**
14:22;15:19;79:1
**built (1)**
139:22
**bulge (4)**
99:25;100:2,6,16
**bulk (1)**
55:4
**bulletin (2)**
56:24;132:23
**bulletins (2)**
56:5,23
**Business (1)**

45:24
**buttocks (1)**
183:2

**C**

**CAD (2)**
14:13;165:2
**call (14)**
6:11;23:6;25:3;
68:23;72:21;112:22;
127:16;131:6,19;
158:11;161:9;187:3,5;
194:8
**called (14)**
4:4;15:9;52:21;56:5,
22;65:16;77:2;110:23;
117:10;127:16;128:24;
145:9;147:17;186:24
**calls (3)**
36:25;37:5;104:15
**came (7)**
20:15;32:9;35:23;
36:22;103:7;135:12;
145:25
**camera (40)**
9:7,15,16,19;73:2;
74:2;77:16;87:21,23;
88:14,18,25;89:7;
91:18;92:6;96:17;
100:15;101:14;116:2;
118:12,19;155:19;
161:21;163:18,23;
167:23;184:3,11,16;
187:14,19;194:20,23;
195:6,20;196:5,16,24;
197:11,13
**cameras (6)**
73:4;76:23;97:9;
188:6;194:17;196:3
**campus (2)**
16:6,8
**can (93)**
4:25;8:1;9:2;10:19,
23;11:1;14:20;16:2,7,
23;17:1;18:1,4,17;
19:10,25;20:4,23;
23:17,19,22;36:10;
37:11;39:17,20;41:25;
52:15;59:13,25;60:19;
64:8,24;70:5;71:5,6,
20;72:24;74:17;78:24,
24;79:16;82:2,10;83:4,
15,18;90:14;93:16;
99:6;101:19,23;104:8;
107:7;108:20;109:12,
15,17;112:1;114:19;
117:4;121:16;123:16;
124:3;126:5;128:8;
132:11;133:9;134:13;
135:23;139:12,19,21;
140:23;145:23;155:7;
158:2;161:11;167:14;

168:11,16;171:14;
179:3,5;181:9;182:5;
183:16;192:7;195:18;
197:5,18,21,24;198:9
**candidate (8)**
149:17;151:9;
153:16,19,23,24;154:1,
3
**candidates (5)**
149:12;151:11,15,
17,22
**canine (7)**
77:22,25;78:5,11,13;
147:13,20
**canines (4)**
147:24;148:3;185:9,
11
**cannabis (27)**
97:23,24;120:5,6,12,
15,15;121:2,10,14,22;
123:11;165:13,18,20,
23;166:1,4,12;178:22;
191:23,24;192:3,8,10,
12,14
**canned (2)**
54:10;145:9
**capacity (17)**
20:18;28:21;33:12;
40:20;44:21;46:9;
48:14;49:17;63:10,21;
65:5;69:19;115:6;
131:15;154:4;163:4;
185:23
**CAPTAIN (37)**
4:3,8,14;10:10;11:4;
29:4;37:25;38:4,5;
39:22;40:17;47:4,13,
14,18,23;48:2,14;49:2,
14,18;52:6,12,17;
58:12;63:6;66:8;82:1,
10;93:21;95:7;107:6;
114:23;122:18;124:5;
180:17;193:5
**captured (7)**
88:1,18;91:17,24;
164:5;168:2;197:13
**car (15)**
98:24;100:19,23;
101:9;109:18;111:18;
121:4,9;122:11,13;
160:9;166:16;176:20;
177:7;189:20
**care (1)**
6:24
**career (5)**
14:6,8;20:16;29:10;
37:8
**caretaking (2)**
20:12;31:14
**case (23)**
4:17;7:13,15;8:16,
22;10:12,17;64:21;
65:10;93:2,25;96:17;

100:10;118:12;147:21;
174:7;184:4,12,17;
187:9;189:9;190:16;
196:24
**cases (3)**
63:14;64:2;174:3
**catch (2)**
48:8;196:20
**categories (3)**
134:24;175:7;196:6
**categorize (1)**
135:20
**category (2)**
185:14;194:16
**caught (1)**
171:6
**cause (10)**
98:6;113:13;120:12;
121:6;158:11;159:14;
170:12,15,21;177:14
**cavity (7)**
156:22;157:3,17,17;
158:9,25;159:5
**CCSO (5)**
130:13;132:13;
133:16,19;145:16
**Centennial (1)**
11:8
**center (2)**
164:23;188:6
**Central (2)**
4:9;11:12
**certain (5)**
34:4;128:12;139:14;
166:11;185:5
**certainty (4)**
169:18;170:4,8,13
**certificate (1)**
139:5
**certificates (2)**
125:3;127:17
**certification (11)**
34:15;49:24;126:9,
11;127:6,17;128:4,18;
129:20,21;139:5
**certifications (3)**
125:24,25;126:4
**certified (1)**
131:16
**Chadwin (1)**
127:25
**Champaign (67)**
4:10;11:9;20:19;
30:22,25;31:5;33:10;
46:3;48:16;52:9;54:20;
55:9;57:15;58:3;61:14;
65:7;69:13;70:6,23;
71:8,16;76:10;80:8;
82:17;83:10,15,17;
85:24;88:15;89:14,19,
24;90:6;94:8;96:7;
102:17;103:1,5,13;
108:8;113:6;115:6;

123:5;133:4,5,7;134:6,
20;140:12;141:18;
148:8;150:15;153:11;
154:23;157:8;158:16;
160:13;161:8,10;
162:21;177:22;180:19;
183:1;185:21,24;
193:7;194:5
**chance (1)**
47:20
**change (2)**
32:1;95:13
**changed (3)**
56:9;58:23;68:6
**changes (7)**
55:20;60:9,23;70:20,
24;95:3;134:15
**changing (3)**
58:16;96:8,12
**channel (4)**
161:18,19,22;162:4
**channels (1)**
161:14
**characterization (1)**
10:8
**charge (1)**
38:25
**charges (2)**
106:13,16
**check (16)**
22:7,10;43:25;44:4,
5;56:2,11;124:3;
148:25;149:1,23;
150:1;153:20;197:5,6,
8
**checked (1)**
160:10
**checking (1)**
149:2
**checklist (1)**
28:12
**chest (2)**
188:3;191:15
**Chicago (1)**
129:9
**Chief (12)**
37:16;53:19;55:19;
62:15,18,20,25;67:1;
95:6;143:14,20;144:3
**children (6)**
120:21,22,24;
122:19,22;190:23
**choice (1)**
198:3
**choose (1)**
51:12
**choosing (1)**
147:8
**Christensen (47)**
7:24;9:5,16;10:2;
65:11,14;96:17;97:17;
98:22;99:18,24;
100:14,19,22;101:2,13;

107:1;108:23;110:9;
111:17;112:14;113:2;
114:3,8,13;119:10;
120:3,9;155:25;
161:22;163:20;167:2,
19;168:16,23;182:5;
184:4;186:24;187:9,
13;188:4,19,25;
189:23;190:6;191:9;
193:14
**Christensen's (1)**
99:1
**chronic (1)**
6:25
**circuit (1)**
174:12
**circumstance (3)**
160:16;161:6;170:22
**circumstances (24)**
20:11;21:23;22:1;
72:24;73:12;90:4;
99:10;102:24;104:10;
121:20;160:20;161:2,
3,7;168:23;176:18;
189:4,5,14;190:2,13,
20;192:21;193:12
**citation (20)**
9:4,10,12;73:13,17,
21;77:14;91:5,6;92:8,
13,21;93:14;96:22;
97:10,14;101:14;
115:13;163:18,24
**Citations (4)**
73:10;91:2;92:5;
105:21
**citizen (1)**
192:22
**citizens (3)**
26:21;185:20,21
**city (4)**
11:15;108:8,9;
130:17
**civil (7)**
45:24;46:7;63:15,18;
64:9;140:3;196:19
**civilian (2)**
18:12;115:16
**civilians (1)**
18:14
**claim (1)**
64:12
**claimed (2)**
64:10;98:9
**clarify (2)**
35:20;157:13
**class (8)**
17:15,19,20;19:24;
20:1,14;24:15;51:22
**classes (8)**
16:24;17:6,8,10;
19:11;51:12,18;78:5
**classified (3)**
109:14;128:11;

129:22
**classroom (3)**
19:20;36:8;138:23
**clean (2)**
5:25;95:22
**clear (9)**
46:1;107:22;114:2;
125:7;135:13;136:3,4,
16;169:20
**clerical (1)**
45:22
**click (1)**
56:14
**clicks (1)**
56:11
**clients (1)**
198:4
**close (1)**
176:25
**closed (1)**
85:16
**cloud (3)**
195:10,11,14
**Code (1)**
189:10
**Cody (2)**
155:20;168:16
**collarbone (1)**
85:19
**collected (1)**
92:17
**collective (2)**
138:2;147:5
**college (16)**
13:22,24;15:6,7,15,
24;16:2,5,8;24:20;
25:13,22,25;26:3;
29:12,13
**colleges (1)**
14:10
**coming (6)**
48:12;85:10;150:17;
160:9;181:17;189:20
**command (2)**
49:24;50:3
**commenced (1)**
4:1
**comments (1)**
119:14
**commission (6)**
37:18,19;38:6,7,9;
113:21
**committed (2)**
101:25,25
**common (2)**
72:11;92:15
**communicate (2)**
43:20;55:16
**communicated (1)**
59:9
**communicates (1)**
132:21
**communication (1)**

59:1
**community (15)**
15:7,15,23;16:2,5,8;
20:11;24:20;25:13,22,
25;26:22;31:14,16,16
**company (5)**
13:13,14,22;52:21;
53:22
**compared (2)**
141:7;154:12
**complaint (1)**
64:9
**complaints (3)**
89:13,18;117:20
**complete (5)**
43:9;77:14;140:23;
149:23;153:8
**completed (12)**
28:16;73:11;76:21;
77:4,10;92:20;97:5;
103:2;109:21;140:9;
141:1;149:19
**completing (5)**
76:18;93:13;103:15;
125:4;191:21
**completion (4)**
113:25;139:4;
169:11;170:18
**compliance (7)**
50:7;87:13;118:4;
140:13,16,18;141:3
**complicated (1)**
32:7
**complied (2)**
156:1;188:20
**comply (1)**
196:8
**component (5)**
56:4,7,16,18,22
**computer (2)**
72:7;165:3
**Computer-aided (2)**
14:13;165:2
**computer-generated (1)**
165:5
**con (2)**
17:15;24:5
**conceivable (1)**
177:14
**concept (3)**
71:5;138:7;178:13
**concern (3)**
122:2;160:8;179:16
**concerned (2)**
59:8;91:22
**conclude (1)**
55:2
**concluded (1)**
198:10
**conduct (19)**
20:25;35:22;41:3,6;
42:7,17,24;43:2,18;
72:17;91:16;115:13,

14,14;169:25;175:16;
177:15,16;181:23
**conducted (9)**
19:14;41:10,13;
48:22;49:1;89:15,20;
99:16;113:6
**conducting (6)**
21:15;41:8;44:15;
71:17;81:1;162:25
**confident (1)**
154:10
**conform (1)**
75:2
**conforming (1)**
33:23
**conjunction (1)**
38:10
**connect (1)**
109:23
**connection (1)**
83:11
**consensually (1)**
71:6
**consent (4)**
20:11;122:16;177:2,
8
**consider (11)**
22:7;23:15;36:7;
96:14;104:3;106:1,12;
135:2;137:2;141:17;
143:1
**consideration (2)**
122:7;133:19
**considered (4)**
22:6;53:25;111:23,
25
**considering (2)**
105:11;191:3
**consistency (2)**
134:12;144:14
**Consistent (12)**
54:7,8;60:10;68:18,
25;69:3;86:10;105:7;
150:14;180:25;194:2,4
**consistently (1)**
144:22
**constantly (1)**
78:15
**constitutional (12)**
17:11;19:19;117:18,
22;119:5,6;140:1,1;
179:20,22;180:7;
185:20
**constraints (1)**
104:1
**consulted (1)**
61:6
**consults (1)**
42:12
**consumed (1)**
189:23
**contact (8)**
72:14;75:11,21,23;

87:5,6;186:16;188:25
**contacting (2)**
76:9;186:20
**contacts (2)**
7:5,6,7
**contain (2)**
72:22;192:25
**contained (1)**
28:3;77:15
**contains (1)**
57:1
**content (3)**
60:5,9;61:3
**context (5)**
60:24;125:17;158:5;
162:7;176:9
**contexts (1)**
72:18
**contingency (1)**
150:5
**continual (1)**
134:12
**continually (1)**
139:22
**continue (4)**
11:17;115:2;148:19;
169:8
**continued (2)**
82:7;128:14
**continuing (1)**
6:24
**continuously (2)**
34:18,24
**contraband (8)**
21:9;23:3;99:17,19;
100:19;116:19;120:16;
158:1
**contract (5)**
146:4,18;147:3;
184:24;186:2
**contradicted (1)**
168:6
**contrary (1)**
171:25
**contribute (1)**
23:5
**Control (19)**
17:12;18:16,18;19:7,
17,21;20:22;24:6;
27:14;37:1;41:19;
79:19;81:5;91:20;
126:7,12;135:6;
142:18;181:6
**conversation (3)**
35:14;167:2,7
**conversational (1)**
5:22
**conversations (2)**
167:10;179:21
**convictions (1)**
106:15
**COOK (11)**
4:3,8;29:4;63:6;82:1,

10;93:22;114:23;
129:15;180:17;193:5
**cop (1)**
29:8
**copy (6)**
43:24;52:19;53:3,16;
54:14;95:14
**Corner (6)**
110:15,23;112:3,17;
114:5,10
**correction (1)**
143:25
**correctional (5)**
40:4;116:21;156:6,
13,24
**corrections (6)**
38:23;39:16;40:13;
75:21;76:11;178:10
**corrective (3)**
136:24;175:1,23
**correctly (11)**
25:15;54:13;56:8;
74:10;117:10;122:9;
124:24;145:12;162:12;
165:17;197:20
**correlation (1)**
109:13
**correspondence (1)**
62:24
**Cory (3)**
106:25;108:22;110:9
**counsel (4)**
8:10;182:3;188:18;
192:16
**counseling (4)**
93:10;171:15;176:2,
3
**counsel's (1)**
124:7
**count (1)**
164:13
**County (67)**
4:10;20:19;30:22,25;
31:5;33:10;38:11;46:3;
48:16;52:9;54:20;55:9;
57:15;58:3;61:14;65:7;
69:13;70:6,23;71:8,17;
76:5,10;80:8;82:17;
83:10,15;85:24;88:15;
89:14,19,24;90:6;94:8;
96:7;102:17;103:2,5,
13;113:7;115:7;123:5;
129:15;133:4,5,7;
134:6,21;140:12;
141:18;148:8;150:15;
153:11;154:23;157:8;
158:16;160:13;161:8,
11;162:21;177:22;
180:20;183:1;185:21,
24;193:8;194:5
**couple (2)**
134:1;180:18
**course (32)**

14:5;17:4;18:19;
20:22;21:25;22:21;
25:11;34:5,9;36:3;
49:24,25;50:6,8,16;
113:18;118:9;126:13,
14,17;127:5,22;
128:20;129:13;139:4,
11;140:9,23;142:18;
159:22;180:24;194:2
**courses (13)**
19:16,18;24:7,9,12;
34:4,11;51:19,19,25;
137:16,17;138:8
**Court (25)**
4:8;5:3,20;38:21;
39:6,9,11,12;40:5;
45:20;46:2,7,14,16,19;
63:7;9:85:7;93:19;
107:4;115:2,3;123:19,
24;197:25
**courtesy (1)**
6:4
**courthouses (1)**
46:3
**cover (11)**
20:21;22:22;44:1;
63:5;70:10;76:4;80:16,
22;94:5;135:7;138:9
**covered (14)**
17:20;18:18;24:24;
27:10;33:18;41:17;
50:4;51:4;65:5;80:23;
138:6;142:19;163:11;
182:7
**covers (3)**
92:19;181:12;186:3
**create (1)**
158:2
**creates (1)**
91:17
**creating (1)**
180:3
**crime (13)**
23:9;21,25;73:7;
98:7,8,13;101:24,24;
113:21;165:14,19;
166:5
**crimes (2)**
31:18;166:12
**criminal (14)**
18:7;63:14,15,16;
105:13,17,22;106:6,11,
13,18,23;123:22;149:3
**critical (1)**
50:12
**crotch (1)**
183:6
**cup (1)**
85:10
**curious (1)**
165:16
**current (5)**
61:6;68:4;135:24;

163:2;183:20
**currently (7)**
37:25;66:14;67:9,17;
83:25;87:14,15
**curriculum (3)**
130:22;132:17;139:2
**Curriculum-wise (1)**
78:7
**custodial (1)**
123:9
**custody (3)**
82:22;123:10;178:9
**custom (1)**
194:24
**customs (2)**
159:4;194:5
**cut (1)**
90:25
**cycle (2)**
58:17;59:14

**D**

**daily (8)**
56:5,22,24;57:9;
65:16,19;66:6;132:22
**damage (1)**
18:7
**Dan (3)**
62:15;95:6;143:13
**danger (6)**
118:16,17,20,22;
119:11,16
**database (2)**
111:11;140:24
**databases (1)**
107:16
**Date (6)**
8:12,13,20;10:1;
94:9;123:24
**dates (1)**
17:1
**day (15)**
8:11;17:6;24:16,17;
26:14;49:4;65:21,25;
66:2;68:2,20;98:4;
148:2;181:3;189:24
**days (7)**
68:9,9,11;88:19;
89:1,3;196:11
**day-to-day (1)**
48:25
**dealing (2)**
102:25;104:9
**deceiving (1)**
50:6
**December (6)**
30:14;31:1;34:21;
59:15,16;60:13
**decide (1)**
184:25
**decides (1)**
133:20

**decision (2)**
133:17;144:2
**decision-makers (1)**
143:15
**decision-making (1)**
61:24
**decisions (1)**
153:25
**dedicated (1)**
162:4
**deemed (3)**
28:20;65:25;145:19
**deems (1)**
173:4
**deeper (1)**
166:2
**defensive (2)**
41:20;135:7
**defer (1)**
168:7
**define (1)**
164:17
**defined (1)**
128:8
**definitely (1)**
152:7
**definitive (1)**
181:7
**degree (1)**
55:4
**delay (2)**
140:25;141:5
**deleted (1)**
88:25
**delicate (1)**
180:4
**deliver (1)**
144:16
**demeanor (2)**
190:12,17
**demonstrate (1)**
126:15
**denied (4)**
61:14;62:2,10;63:4
**dep (1)**
167:8
**department (35)**
15:3;26:9,12,19;
27:12,22;28:18;29:2,
14,20;30:5,10,13,16;
34:2;37:13,22;46:7;
53:5;63:24;64:6;74:18;
75:9;83:17,23;84:4;
86:19;87:3,7;94:22;
118:2,3;128:22;
183:21;186:21
**departments (2)**
83:12;132:22
**depend (2)**
121:19;123:8
**dependent (1)**
150:5
**depending (6)**

21:22;72:23;73:11;
159:22;175:3;176:1
**depends (2)**
173:17,19
**depicted (3)**
168:1;192:17,18
**depiction (1)**
197:12
**deponent (1)**
4:4
**deposition (17)**
4:1,7,19;7:18;8:8,11,
15,24;63:22;64:2;82:7;
93:18;107:3,7;167:18;
197:17;198:10
**depositions (1)**
63:20
**deputies (42)**
36:25;38:2,3;55:17;
58:20;59:2,9;65:10;
66:14;67:8,11,18,22;
68:14;72:6;74:6;76:3;
77:22;81:16;83:21;
84:20;85:25;86:5;97:4;
115:23;118:12;134:10,
22;136:22;137:4;
139:10;141:19;143:2;
147:6,7;148:9;153:12;
161:11;178:16;185:5;
192:24;194:24
**deputies' (1)**
137:23
**Deputy (186)**
7:23;9:5,16,20;
31:11,13,19,23;32:1,3;
33:7;35:5,10,25;36:6;
37:16;42:9,10,20;43:2,
6,17,21;44:16;53:19;
55:19,23;56:8,19;58:5;
62:15,18,21,25;65:11,
11,14;66:4;73:15,18,
20;74:5,10;75:4,10,17,
20;76:8,15,17,20,25;
77:2,7,9,25;78:5,10;
79:4,4;80:2,5,11;81:2,
7,9;83:15;87:18,24;
88:8;89:16,20;90:1;
92:25;93:4,12;95:6;
96:17,20;97:17;98:9,
22;99:1,18,24;100:14,
18,22;101:2,4,13,15;
103:1,14;106:25;
107:23;108:7,22;
110:8;111:7,17;112:1,
11,14,15;113:2,14,20,
24;114:2,8,9,13,14;
116:1,4;117:1,6,16,21;
120:3,8,9;121:8,12;
123:20;138:14;140:19;
143:14,20;144:3;
149:4;150:24;154:5;
155:9,13,13,14,24;
156:1;157:25;161:9,

22;167:2,3,19;171:5,
11;172:4;174:16;
175:2,10,24;178:2;
181:15,17;182:4,17,18,
22;184:4,4,15;186:7,
15,16,20,24;187:9,13,
18,23;188:4,15,19,21,
24,25;189:22;190:6;
191:9,21;193:3,13;
194:8;195:5
**deputy's (6)**
79:2;88:8;116:16;
160:9;174:10;191:6
**describe (3)**
64:8;85:3;135:1
**described (6)**
86:15;127:2;142:22;
150:14,16;151:2
**describing (2)**
79:9;173:8
**description (3)**
88:6;105:3,4
**descriptors (1)**
110:11
**designated (2)**
128:12;137:18
**desk (1)**
154:7
**destruction (1)**
196:15
**detail (6)**
17:17;59:22;96:5;
97:15;106:14;171:9
**detailed (4)**
73:7;111:21;167:1,5
**details (4)**
20:5;22:13;78:1,8
**detainee (1)**
160:4
**determination (8)**
57:21;58:1;104:22;
116:25;121:25;172:12;
173:11;178:20
**determine (7)**
22:1;113:17;133:17;
146:14,21;183:24;
185:17
**determined (1)**
185:11
**determines (3)**
146:22;147:11;
174:14
**determining (4)**
23:6;62:8;63:3;
104:3
**developed (2)**
51:25;94:18
**development (9)**
33:9;44:22;46:11;
52:7,11,13,14;53:7;
70:12
**develops (1)**
113:15

**devise (1)**
161:5
**dictate (3)**
75:4;157:10;161:7
**dictates (2)**
74:25;104:10
**difference (6)**
19:10,15;21:18;67:2;
68:22;158:13
**different (17)**
11:6;22:23;25:18;
33:24;70:7;72:23;
131:23,24;132:4,16,16;
140:6;157:21;163:4,4,
7;181:21
**digits (1)**
10:23
**diligently (1)**
198:1
**direct (2)**
109:19;110:12
**direction (2)**
136:4,17
**discharged (3)**
12:12,23;13:6
**disciplinary (16)**
15:20,24;25:21;29:1;
76:17;81:21;91:9;93:5,
13;116:5,11,17;
117:14;173:1;174:9,19
**discipline (19)**
76:24;93:9;103:9;
115:16;116:25;117:12;
171:8,9,13,14,19;
172:5;173:9,22;
174:21,25;175:4,23,25
**disciplined (8)**
115:7,11,19,24;
116:1;117:7,17;183:23
**discipline-related (1)**
175:13
**discouraged (1)**
194:13
**discovered (2)**
189:15,18
**discovers (1)**
92:22
**discovery (1)**
93:25
**discretion (4)**
173:16;178:7,15,16
**discuss (4)**
8:7;10:15;44:10;
111:4
**discussed (7)**
7:13,16;8:19;17:15;
20:9,9,10
**discussion (1)**
91:11
**discussions (1)**
69:12
**dispatch (9)**
104:7,13,15,21;

105:2;146:1,5;164:23;
165:2
**dispatches (1)**
165:9
**displayed (3)**
105:5;108:21;190:16
**distinction (1)**
71:7
**distinguish (2)**
158:18,21
**distribution (3)**
68:24;150:23;165:24
**District (2)**
4:8,9
**divide (1)**
21:6
**division (32)**
36:22;38:16,21,22,
23;39:6,9,16,18;40:6,
13;41:2,11,14,18;
45:13,20;46:20;47:15;
48:3;66:15;67:4,4,12,
19,23;68:2;76:9;137:4;
146:16;150:22;153:5
**divisions (5)**
38:17,19;39:1;75:9,
12
**dock (1)**
195:9
**doctor's (1)**
6:24
**document (12)**
73:14,18,22;93:24;
94:1;107:13,18;
115:20,24;136:12;
144:16;183:14
**documentation (24)**
9:6;65:21;73:5,10;
76:14,18,21;87:4,16;
91:12;96:24;97:2,10;
106:20;117:8;162:16,
22;163:13,14,25;
164:14;171:16;179:2;
182:11
**documentations (1)**
164:1
**documented (16)**
72:2,13,19;73:8;
90:18,23;91:4,7;
101:13;117:11;155:3;
162:12;164:6;171:16;
183:20,25
**documenting (2)**
162:13;165:6
**documents (4)**
8:24;9:2,3;167:24
**domestic (4)**
18:6;104:16;140:3,4
**done (29)**
8:9;36:9;61:5;72:1,
12,13;74:24;84:1;
101:17,23;112:19;
115:16;124:8;133:24;

135:23,24;139:25;
145:10;149:22;151:25;
157:7,11;159:6,6,10;
160:1;162:10;176:3;
197:7
**dots (1)**
109:23
**down (16)**
5:4,21;35:19,23;
38:21;39:19;53:9,12;
54:24;85:10,18;122:4,
11;195:21;197:21;
198:1
**download (1)**
195:8
**downloaded (1)**
195:9
**draft (4)**
53:22,25;54:18;
94:19
**drafted (1)**
55:7
**drafting (1)**
14:13
**driven (1)**
130:24
**driver (1)**
120:4
**drugs (1)**
6:19
**duly (1)**
4:5
**duration (5)**
22:16,21;24:10;
116:3;175:20
**during (20)**
28:17;46:25;58:17;
113:18;136:19;150:14;
161:23;166:21;167:4,
22;168:19;174:17;
176:23;179:16;188:12;
189:15,18;190:3;
195:2;197:14
**Dustin (1)**
62:19
**duties (8)**
26:19,22;31:12,25;
32:4;34:36:19;45:17;
48:18
**duty (3)**
12:15,16;150:8
**dynamics (1)**
157:21

**E**

**earlier (14)**
41:5;48:11;54:24;
86:16;121:22;127:2;
128:8;167:6,24;169:3;
182:1,3;189:23;198:5
**easier (2)**
5:3,5

**Ed (1)**
127:25
**education (7)**
11:18;124:20;125:8,
20;128:14;131:5;
140:20
**educational (1)**
14:4
**effect (13)**
6:21;21:5;94:12;
124:22;132:24;145:8;
156:12;162:24;169:5,
9;171:24;177:25;
179:13
**effort (1)**
155:25
**efforts (4)**
83:1,2;155:11;
162:13
**eight (5)**
11:23;25:14;38:1;
40:2,3
**eight-hour (4)**
68:9,11,16;69:1
**either (28)**
18:11;34:1;42:17,24,
24;56:2;71:9;77:1,7;
79:3;80:10;81:12,18,
23;87:5;90:3,19;91:16,
23;97:4;101:14;119:9,
15;153:23;167:2,19;
184:4;193:3
**elected (2)**
37:15,19
**election (3)**
58:17,24;59:13
**electronic (2)**
53:16;56:4
**electronically (1)**
55:22
**else (11)**
8:14;22:22;24:3;
25:2;35:16;80:20;
104:21;118:7;119:12,
16;175:16
**e-mail (2)**
55:22,24
**emotional (2)**
51:18,21
**emphasize (1)**
133:20
**employed (6)**
66:14;67:12,15,18,
22;153:5
**employee (2)**
75:12;103:12
**employees (1)**
174:6
**employment (6)**
13:19,20;14:16;
30:18;35:1;173:13
**empowered (1)**
178:19

**EMT (2)**
25:1,7
**enable (1)**
144:22
**enact (1)**
180:4
**encompass (2)**
131:10;189:6
**encompassed (1)**
18:2
**encompasses (2)**
47:15;67:4
**encounter (3)**
57:7;104:18;192:22
**end (6)**
12:25;13:19;126:17;
139:4;165:22;177:19
**ended (2)**
29:24;47:25
**enforcement (42)**
14:6,9;15:2;16:5;
17:23;27:18;29:10;
31:16;38:22;39:4;
47:13,14;48:3,15;
49:15,19;52:6;63:10;
66:19;79:19;90:10;
103:5;128:14;130:10;
131:3,5,6;134:22;
137:3;138:14;146:16;
150:21;152:23;153:5;
161:9,12;178:21;
179:16;180:2,5;194:8;
195:13
**enough (5)**
127:7;154:22;
156:22;174:11,18
**enroll (2)**
12:17,22
**ensure (2)**
183:19;197:23
**ensuring (1)**
186:7
**entail (3)**
51:22;126:12;149:16
**enter (1)**
13:7
**entered (1)**
111:21
**entering (1)**
111:15
**entirely (1)**
74:13
**entirety (2)**
24:10;107:20
**entities (2)**
127:18,20
**entity (3)**
63:3;128:4;129:3
**entry (6)**
64:12;108:5;110:20,
21;111:8;112:2
**environment (1)**
19:20;118:25

**equivalent (1)**
125:2
**erased (1)**
89:1
**errant (1)**
175:9
**error (1)**
93:2
**errors (1)**
92:15
**especially (2)**
21:10;103:11
**essentially (7)**
16:4;55:21;68:11;
123:18;127:6;139:2;
165:4
**established (1)**
23:20
**estimate (5)**
16:7;36:10;90:15;
152:1,19
**estimation (1)**
154:10
**estimator (2)**
14:23;15:19
**et (1)**
4:11
**evaluating (1)**
102:18
**evaluation (3)**
42:14;43:9;153:21
**even (7)**
24:17;66:6;84:8;
103:10;161:5;178:16;
191:19
**evening (1)**
68:20
**event (1)**
170:14
**everybody (4)**
99:15;118:25;
144:13;198:6
**everybody's (2)**
136:3,16
**everyone (1)**
6:18
**everything's (1)**
77:15
**evidence (3)**
23:24;73:5;179:1
**Evidencecom (1)**
89:9
**exact (2)**
72:20;94:9
**exactly (1)**
24:11
**EXAMINATION (4)**
4:12;124:11;180:15;
193:20
**examined (1)**
4:5
**example (16)**
22:5;130:16;132:3;

136:20;143:21;148:16;
149:3;159:5,7;167:18;
170:1,9;173:11;
174:16,23;197:20
**examples (2)**
109:15;145:18
**Excellent (4)**
31:9;52:2;66:11;
115:4
**exception (1)**
147:16
**Excuse (6)**
34:22;132:6;141:23;
153:4;155:12,14
**execution (1)**
18:21
**exhausted (2)**
193:11,23
**exhausting (1)**
193:22
**exhibit (7)**
93:17,18;107:3,7;
114:19;158:20;183:10
**exigent (1)**
20:11
**existence (1)**
164:11
**existing (3)**
36:4;54:14;60:11
**exists (2)**
96:25;163:15
**exit (1)**
97:25
**exited (1)**
188:12
**expect (5)**
113:22,24;121:10;
122:11;131:4
**expected (2)**
178:2,5
**experience (11)**
32:8,21;102:24;
118:24;122:18;124:20;
138:13;166:10,13;
192:9;194:7
**expert (5)**
63:7,8,17;157:18;
175:18
**explain (10)**
43:3;44:13;52:19;
60:19;72:24;74:17,20;
79:16;123:16;147:21
**explained (1)**
59:19
**explore (2)**
75:14;83:9
**extend (1)**
172:22
**extent (3)**
146:20;151:8;168:5
**extreme (3)**
157:15;158:8;174:3
**eyes (1)**

154:19

**F**

**facilitates (1)**
137:23
**facilities (1)**
14:4
**facility (3)**
82:24;116:21;178:10
**fact (3)**
7:17;168:18,22
**factor (5)**
147:10;189:13;
190:1,12,19
**factors (9)**
21:24;23:5;76:7;
104:2;121:24;123:12;
146:14,21;189:14
**facts (10)**
7:13,15;8:15;10:11,
16;23:19;99:13;189:6;
192:21;193:12
**factual (2)**
167:1,5
**failed (2)**
81:16;117:21
**failing (6)**
81:22;115:20,24;
117:17;155:13;183:23
**failure (1)**
116:2
**fair (42)**
10:8,17;29:9;34:7;
51:13;56:12;57:23;
58:9;59:25;60:1,4;
67:5;69:21;75:15;
85:20,21;86:21,22;
122:14,15;126:6,7;
131:2,3;134:4;136:24,
25;154:22;160:25;
161:1;166:3;167:17;
168:3,4;169:21;
173:14;177:13;179:17;
185:7,8;186:9;197:12
**falls (1)**
39:14
**false (1)**
64:11
**familiar (10)**
4:22;39:5;55:6;
66:13;84:23;94:1,3;
150:17;153:10;176:24
**far (23)**
18:21;20:8;29:21;
36:6;38:12;53:7;60:7;
62:4;64:23;65:4;66:8;
68:18;79:23;82:22;
144:13;146:24;147:1,
15;148:6;149:9;173:6;
180:12;190:8
**favor (3)**
64:18,20,22

**FBI (4)**
50:2,17,25;51:4
**fear (1)**
185:12
**fearing (1)**
185:6
**February (1)**
141:2
**federal (2)**
61:2;134:14
**feel (1)**
5:13
**feeling (1)**
5:10
**fell (1)**
81:11
**fellow (2)**
32:18;72:6
**female (74)**
74:10,14,18;75:11,
12,18,19,21;76:11,15;
77:1,2,3,8,9,10;79:3,4,
4,7;80:7,12;81:10,17;
82:10,11,14,15;83:6,8,
16,22;84:3,15;85:1;
86:6;87:6,7,8,19;90:2,
4,12,18,22;91:8,13,16;
101:15;151:6,10;
154:12;155:5,12;
156:1,5,8,24;157:1;
162:8,9,14,16,20;
180:21;186:7,10,16,20,
22,25;187:11,15;
188:25
**females (8)**
89:15;151:13;152:8,
9,15,17;153:3;162:25
**female's (2)**
183:2,6
**few (6)**
5:6;14:7;15:17;36:6;
82:3;124:1
**field (29)**
25:4,12;27:3,6,9,11;
28:7;17;29:24;30:4;
33:15,18;35:4;37:3;
41:4,10;42:12,17,24;
43:6,8,12;44:1;76:9;
80:9,10;110:21;
135:24;149:22
**fields (3)**
92:16;111:10;112:8
**fieldwork (1)**
33:22
**figure (4)**
93:1;109:23;152:7,
18
**fill (1)**
149:17
**filled (5)**
65:22,24;66:2,21;
92:17
**final (1)**

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

SHANE COOK
March 10, 2020

53:25
**Finally (2)**
179:10;194:15
**finance (1)**
45:24
**financial (1)**
149:24
**find (2)**
90:3;161:4
**finding (3)**
35:8;100:19,23
**findings (1)**
118:8
**finds (1)**
160:20
**fine (7)**
5:10;6:12;15:13;
20:6;82:5;114:25;
115:3
**finger (1)**
144:19
**fingerprints (1)**
149:20
**fingers (1)**
85:15
**Fire (2)**
25:9;50:1
**firearm (4)**
19:6;24:6;30:6;
181:19
**Firearms (9)**
17:13;18:25;19:3;
27:16;29:25;34:13;
41:19;125:22;126:6
**fireplaces (4)**
13:10,12;14:15;
15:22
**firm (1)**
132:4
**first (26)**
4:5,18;13:14;31:3,9;
35:11;36:23;39:11;
56:6;63:21;64:24;
70:16,19;80:7;92:2,5,
9;93:25;108:3;116:12;
117:9;136:20;147:7;
171:11;174:25;176:4
**firsthand (1)**
83:4
**fit (3)**
146:6;150:8;173:5
**five (4)**
68:19,21;82:3;85:16
**five-year (1)**
140:8
**flag (1)**
87:25
**flagged (1)**
88:22
**flagging (1)**
187:14
**flat (1)**
85:9

**flipside (1)**
5:15
**Floyd (19)**
9:20;10:2;65:11;
96:20;101:5;114:9,14;
119:10;155:20;167:3,
19;182:17,18,22;
184:5;187:18,23;
188:15,21
**Floyd's (1)**
66:4
**fluctuated (1)**
69:2
**focus (5)**
58:21;120:3,6;136:3;
137:11
**focused (10)**
18:20;23:2;41:23;
59:9,23;90:9;134:17;
135:22;136:14;188:4
**focusing (3)**
33:6;58:25;130:7
**folks (1)**
141:24
**followed (2)**
160:15;170:18
**follows (2)**
4:6;82:8
**follow-up (2)**
113:25;169:6
**footage (25)**
9:7;10:5,7;88:14;
91:19,24;92:6;118:19;
155:19;161:21;163:18;
184:3,11,16;187:19;
194:20,23;195:6,21;
196:3,5,16,24;197:11,
14
**force (8)**
13:7;17:22;74:23;
103:14;126:18,20;
135:4;139:25
**forget (1)**
72:20
**forgive (3)**
124:14;163:12;
194:16
**forgot (1)**
56:17
**form (13)**
79:8,10;87:4;90:21;
91:4;97:14;132:10;
142:4;145:2;154:13,
17;170:24;180:9
**formal (14)**
90:19;91:17;117:8;
135:14;136:12;137:7,
9,12,14;138:21;
141:18;142:7,22;143:1
**formalized (1)**
175:14
**former (1)**
53:8

**forming (1)**
191:1
**forms (2)**
42:14;43:9
**Fort (1)**
12:4
**Fortunately (1)**
163:11
**found (5)**
93:3;99:18,21;
108:10;166:16
**foundation (12)**
51:20;99:6;132:11;
133:9;134:19;145:3;
149:5;154:17;177:10;
180:9;192:6;194:17
**four (11)**
10:23;67:20,24,25;
116:9;148:1,4;152:24,
25;153:2,3
**four-hour (1)**
142:10
**framework (1)**
39:3
**free (1)**
5:14
**frequency (7)**
79:23;80:1;81:4;
134:13;142:4,6;161:17
**frequent (1)**
181:9
**frisk (8)**
22:14,24;23:11,13,
16;71:5;102:2,4
**frisking (2)**
102:3,5
**front (5)**
45:22;95:16;151:16;
160:21;188:21
**FTI (3)**
42:3,12;65:20
**full (3)**
22:6;24:15;66:23
**fun (1)**
45:25
**function (1)**
160:18
**further (10)**
104:20;111:8;112:2;
113:15;114:9;121:22,
23;177:1;180:15;
193:20
**future (2)**
44:14;118:5

**G**

**gals (1)**
136:15
**gamut (1)**
17:16;127:1
**gang (3)**
110:16,17,23

**gender (5)**
131:24;150:23;
153:13,22;154:2
**gender-based (1)**
85:12
**general (13)**
12:10;17:23;26:22;
31:15;37:9;49:25;50:3;
66:13;110:10;137:11;
138:7;160:12;167:9
**generally (4)**
57:13;100:6;157:19,
20
**generated (9)**
9:5;10:1;57:18;97:3,
22;107:1;163:19,20;
164:2
**generates (2)**
164:24;192:24
**gentleman (2)**
29:11;165:21
**gentlemen (1)**
177:20
**geography (1)**
27:15
**gesture (1)**
85:16
**gestures (2)**
85:2,5
**gets (7)**
60:22;146:15,22;
147:11;175:19;195:8,9
**given (16)**
4:19;60:14;63:9,22;
64:1;123:21;129:14;
133:18;134:13;139:11;
149:20;156:14;159:4;
170:22;173:10;191:2
**gives (3)**
104:17;110:9;175:10
**giving (8)**
7:18;30:3;64:25;
85:25;86:5;97:15;
108:6,24
**glasses (1)**
7:2
**goes (5)**
75:1;92:3;195:10,11;
198:5
**Good (11)**
4:14;5:11;7:2;49:8;
65:4;66:10,10;115:15;
126:2;127:7;162:5
**governing (2)**
71:13;89:25
**government (1)**
38:11
**governs (3)**
37:20;79:6,12
**graduate (1)**
11:11;14:1
**graduated (1)**
11:8

**Graham (7)**
97:1;108:15;119:19,
19,24;120:20;188:11
**grammar (1)**
60:25
**grammatical (1)**
60:23
**grams (3)**
123:8;178:8;192:14
**Great (3)**
7:12;64:23;72:25
**ground (1)**
4:22
**group (3)**
129:17;138:2;191:1
**Guard (6)**
12:18,19,20,22;13:1,
4
**guess (12)**
53:25;69:19;112:25;
134:17;138:11;152:10;
163:9;167:14;177:4,
13;178:14;179:8
**guessing (1)**
16:11
**guide (1)**
44:1
**guidelines (2)**
160:19,23
**guiding (1)**
160:19
**guns (2)**
107:21;108:9
**guys (4)**
136:15;138:21;
142:1;147:19

**H**

**half (3)**
14:19;15:18;156:2
**hand (2)**
85:2,5
**handcuffing (1)**
126:22
**handcuffs (1)**
18:22;21:5
**handed (2)**
93:21;107:6
**handgun (1)**
30:6
**handle (2)**
32:8;82:18
**Handled (1)**
31:17
**handling (3)**
28:11;36:25;50:11
**hands (2)**
85:9,15
**hands-on (12)**
19:23;20:24;21:14,
19;48:23;59:17;78:13;
126:15,16;135:2,3;

141:20
**handwritten (2)**
144:8,11
**happen (4)**
23:11;67:11;171:5;
181:4
**happened (6)**
84:10;97:21;167:4,
22;168:9;178:22
**happening (1)**
58:9
**happens (6)**
135:15;150:9;155:5;
172:6,20;195:14
**happy (2)**
5:9;6:12
**hard (7)**
43:24;52:19;53:2,16;
54:14;95:13;144:12
**harm (1)**
23:3
**harmed (1)**
166:7
**Harmon (1)**
62:19
**hat (4)**
22:10,11,11;191:10
**head (4)**
5:3;168:19;187:25;
188:8
**hear (4)**
100:4;119:14,18;
161:16,18,25;162:3
**heard (7)**
10:15;52:3;126:3;
161:10,12;176:13;
190:7
**hearing (2)**
7:10;172:24
**heavily (2)**
45:23;53:20
**held (1)**
69:20
**helped (2)**
21:25;53:6
**helps (1)**
42:4
**herein (1)**
4:4
**here's (3)**
59:25;167:7;186:16
**herself (2)**
118:16,17
**hesitated (1)**
165:18
**hesitating (1)**
165:16
**hey (5)**
109:20;136:2;
171:24;175:17;197:16
**hiccup (1)**
64:24
**hierarchy (3)**

37:10,12;39:17
**high (8)**
11:4,6,8,10,12,15,17;
85:16
**higher (3)**
13:3;61:5;119:4
**highest (3)**
11:24;13:5;119:2
**himself (1)**
187:23
**hinted (1)**
48:11
**hip (8)**
135:21,21;136:5,10,
11,22;175:8;176:3
**hire (2)**
150:12;153:12
**hired (11)**
16:12;18:14;26:11,
15,24;31:3,9;32:12;
34:23;80:7;152:21
**hiring (5)**
148:7,19;150:2;
151:3,24
**history (14)**
29:16;105:13,15,17,
22;106:2,7,11,13,18,
24;149:3,24;173:18
**hold (2)**
29:19;33:1
**honestly (3)**
29:6;96:4;181:7
**honorably (1)**
12:12
**hope (1)**
144:18
**hospice (1)**
39:15
**hostile (4)**
122:21;123:1;190:8;
191:3
**hour (3)**
24:17;82:2;114:23
**hours (3)**
34:9;148:1;198:2
**house (1)**
165:25
**How's (1)**
80:23
**huh-uh (1)**
58:10
**huh-uhs (1)**
5:2
**Hustlr (4)**
110:15,23;112:3,17
**Hustlrs (2)**
114:5,10
**hypothetical (5)**
121:15;122:10;
171:5;172:4;177:11

**I**

idea (3)
83:2;104:18;175:17
**Ideas (1)**
13:14
**identification (3)**
10:22;93:19;107:4
**identify (2)**
155:24;197:22
**identity (1)**
131:24
**ILEAS (2)**
78:20,22
**I-L-E-A-S (1)**
78:25
**Illinois (24)**
4:9;11:3,9;16:17;
50:1;78:14,21;128:10,
25;129:13;130:15,20,
24;132:7;137:19;
138:24;139:7,17;
141:14;142:23,24;
189:10;192:13;196:8
**Illinois-specific (1)**
130:18
**illnesses (1)**
6:25
**imaging (1)**
126:21
**immediately (2)**
174:4;181:18
**impact (1)**
122:24
**impacted (1)**
176:2
**implementation (1)**
53:20
**implemented (8)**
27:17;59:21;61:17;
62:5;73:3;88:6;96:13;
116:13
**implications (1)**
156:14
**importance (2)**
119:2,4
**important (4)**
105:12;106:1;
120:17;179:16
**impression (1)**
132:2
**improper (3)**
171:6,12,25
**improperly (1)**
93:13
**inaccurately (1)**
103:15
**incident (39)**
10:6,7;18:6,23;
20:10;22:4,23;28:11,
15;50:10;64:5;73:8;
82:23;87:20;90:24;
108:8,14;109:25;
157:15;158:4;161:23;
162:17,18;163:15;

164:5,10,19,22,24,25;
165:6;166:22;167:4,
22;168:19;194:20;
195:3,6;197:14
**incidents (3)**
50:12,12;154:11
**inclined (1)**
194:9
**include (5)**
9:7;66:25;131:18;
149:19;192:21
**included (1)**
130:3
**including (1)**
67:4
**incomplete (2)**
92:23;177:10
**incorrectly (1)**
197:21
**independent (1)**
138:1
**indicate (12)**
100:2,7;102:8,14;
108:4;110:22;118:20;
119:15;162:18;191:25;
192:4,8
**indicated (1)**
119:11
**indication (3)**
118:21;122:19;191:2
**indicative (1)**
105:23
**individual (25)**
57:3;63:2,11,13;
67:7;68:3;70:6;71:3,
10;76:17,20;78:10;
80:2;103:16,20;
112:23;131:24;139:10;
157:12;159:20;175:2,
16;179:4,14;193:9
**individuals (10)**
70:2,3,8,10,13;
128:2;152:25;153:2;
179:20;190:3
**individual's (1)**
131:11
**influence (1)**
6:19
**influenced (1)**
133:16
**inform (2)**
104:22;140:5
**informal (12)**
35:14;36:8;135:15,
19,20;136:23;137:2,5;
182:2,4,10,18
**information (38)**
10:19;35:20;43:23;
52:4;57:1,2;59:7;73:7;
77:14;92:18,22;93:7;
97:16;99:12;104:7,12,
24;105:5,8;106:9,21,
22,25;107:20,24;

108:20,24;109:22;
110:10;111:15,16,21;
112:7,15,21;165:10;
193:1;195:10
**informed (1)**
28:22
**infraction (3)**
172:23;173:19;
174:24
**in-house (25)**
27:4,6;35:18,21;
36:1,3,7,11;41:4,13,17;
42:18,25;78:20;79:21;
80:21,23;81:3,12,18,
23;134:18;142:3,7,21
**initial (7)**
26:16;53:7;105:2;
113:14;117:2;189:6,9
**Initializing (1)**
149:13
**initially (2)**
55:8;104:7
**initiation (1)**
184:17
**inner (1)**
50:13
**innumerable (1)**
161:3
**input (3)**
57:16;59:10;143:24
**inquiry (1)**
110:8
**ins (2)**
59:22;111:12
**inserted (1)**
195:9
**inside (1)**
111:14
**insight (4)**
144:5;150:23;
161:20,21
**insinuated (1)**
130:11
**inspection (1)**
159:18
**installed (1)**
13:10
**installing (3)**
14:15;15:22;54:17
**instance (5)**
36:14;75:20;133:16;
145:24;196:10
**instances (1)**
77:18
**instead (2)**
153:25;178:3
**Institute (6)**
16:18,20;25:10;50:2;
116:10;124:21
**institution (1)**
132:7
**institutional (1)**
49:4

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

SHANE COOK
March 10, 2020

**instructed (2)**
80:12;81:18
**instruction (11)**
24:11,13,14;27:21;
34:10;41:20;51:7,9;
125:15;127:17;128:1
**instructions (2)**
130:2;160:15
**instructor (36)**
28:7;29:25,25;30:1,
4,8;34:4,8,13;42:9,11,
13;43:7,8;48:24;65:22;
66:1;124:23;125:9,22,
23,23,25;126:4,8,12;
127:16,21,22,23;128:3,
17,20;129:19,21;
131:16
**instructor-related (1)**
125:12
**Instructors (7)**
29:22;79:21,21;
127:24;129:14;135:24,
25
**instructor-specific-related (1)**
125:20
**insufficient (1)**
28:20
**insufficiently (1)**
103:4
**interacted (1)**
123:20
**interacting (2)**
18:8;179:15
**interactions (1)**
179:17
**interacts (2)**
180:6,8
**internal (2)**
97:2;145:25
**interpersonal (1)**
27:13
**interpret (1)**
85:6
**interpreting (1)**
165:17
**intervene (2)**
117:18,21
**interview (6)**
32:19;48:1;148:12,
14,23,24
**interviewed (8)**
148:17;151:11,16,
19,22;152:2,8,13
**interviewing (1)**
153:19
**interviews (1)**
151:23
**into (30)**
21:7;22:13;23:8;
29:9;32:9;56:1;68:3;
82:22;111:8;112:2;
113:16;115:15;116:20;
123:10;140:1,24;

141:25;143:8;144:5;
150:23;160:9;161:22;
166:1;171:8;178:9;
180:19;183:17;189:14;
190:12;195:9
**introduced (1)**
4:15
**intrusive (5)**
23:15;158:10;
159:10,13,18
**intrusiveness (2)**
157:10;158:13
**investigate (6)**
111:7;112:1;114:9;
121:23;169:18;170:20
**investigated (3)**
31:17;118:4;176:6
**investigating (1)**
104:20
**investigation (10)**
111:22,24;113:15,
19,25;118:9;149:22;
169:8,11;170:7
**investigations (9)**
32:6,7,9;36:21;
39:14;92:3;111:14;
149:20;184:8
**investigation's (1)**
109:21
**investigative (1)**
112:21
**investigator (12)**
32:3,5,13,16,23;33:2,
7;112:6,23;114:4;
149:21;154:5
**investigators (2)**
38:3;111:13
**involve (1)**
73:6
**involved (28)**
8:21;21:4;26:4;53:3;
58:12,18,24;59:20;
61:24;62:7,21;63:2,3;
65:10;70:11;74:23;
76:7;99:15;102:1,24;
106:3;109:13,24;
126:22;148:7;149:11;
154:11;157:21
**involvement (7)**
33:8;59:10;60:3;
61:11;95:5;106:2;
151:2
**involves (1)**
74:5
**involving (2)**
98:16;193:13
**IOTA (1)**
129:19
**irrespective (1)**
154:1
**issue (8)**
27:24;76:2;89:2;
103:10,11;136:21;

158:3;178:16
**issued (5)**
9:12;53:7;55:5;
97:14;123:13
**issues (13)**
15:20,24;17:22,22;
25:21;42:4;44:20;
87:23;103:9;136:18,
19;173:20,22
**ITOA (4)**
127:24;128:2,24;
130:3

**J**

**jail (24)**
39:23;40:18,21;48:9,
10,19,20,25;49:10,14,
18,23;75:21;76:1,10;
156:7,13,14,25;157:19,
24;160:4;186:24;196:1
**jails (1)**
48:16
**January (6)**
15:16;17:2;26:1,13,
14;141:1
**Jeff (1)**
127:24
**jeopardize (1)**
76:2
**job (14)**
14:20;15:1,8;16:3;
25:18;26:5,19;31:10,
12,25;32:4;65:3;
130:10;150:11
**joined (2)**
103:14;130:13
**joining (1)**
130:17
**Jones (3)**
62:15;95:6;143:14
**Joseph (1)**
11:3
**judgment (2)**
64:17,18
**jump (1)**
173:25
**jurisdiction (3)**
55:12;83:13;84:15
**jurisdictionally (1)**
16:6
**jurisdictions (2)**
138:3;187:3
**justice (1)**
140:3
**justification (2)**
160:2;168:25
**Juvenile (1)**
34:15

**K**

**keep (7)**

4:25;66:9;92:19;
141:10;144:12,19;
196:11
**keeping (1)**
46:15
**kept (2)**
46:13;52:24
**kind (51)**
8:11;13:17;17:16;
22:25;23:10,12;33:14;
35:13,18;37:8,8,23;
38:25;41:7,22;44:5;
48:11;49:4,6;51:11;
52:22;53:24;58:19;
73:1;82:18;83:9;85:16;
93:10;96:14;104:10;
106:20;110:9;112:6;
126:17;134:24,25;
139:21;144:16;146:14;
147:25;158:12;162:9;
163:24;165:6;173:23;
174:12;175:10;176:25;
177:1;178:7,12
**knew (2)**
54:8;59:22
**knowing (4)**
27:14,17;72:6;74:6
**knowledge (8)**
28:21;49:5;87:22;
136:13;166:24;193:11,
23,23
**known (2)**
38:22;110:11
**knows (2)**
8:20;75:19

**L**

**labor (2)**
74:23;173:23
**lack (4)**
32:15;49:7;54:16;
91:12
**ladies (1)**
177:20
**laid (1)**
194:17
**language (2)**
72:20;95:21
**large (1)**
50:11
**last (15)**
10:23;25:7;50:15;
58:17,23;59:13;78:10;
84:6;101:18;152:1;
181:4,6;183:13,16;
197:17
**lastly (1)**
18:25
**late (1)**
59:12
**later (5)**
5:22;20:16;125:16;

180:19;196:17
**Latika (3)**
97:1;108:15;119:19
**latter (2)**
68:10;133:13
**law (62)**
14:5,9;15:2;16:4;
17:11,11,15,18,20,23;
19:9,16,24;20:1;24:5,
5;27:17;29:9;38:22;
39:3;47:13,14;48:3,14;
49:14,18;52:6;63:10;
66:19;79:18;90:9;
103:4;128:14;130:10,
24;131:3,5,6;132:4,5,5;
134:22;137:3;138:14;
140:2;144:20;146:15;
150:21;152:23;153:5;
161:9,12;175:11;
178:21;179:16;180:2,
5;192:13;194:8;
195:13;196:2,8
**laws (1)**
17:21
**lawsuit (4)**
164:2;184:17,21,23
**lay (1)**
175:10
**layers (1)**
92:2
**lead (1)**
93:9
**leadership (3)**
51:10,15,18
**leads (1)**
172:23
**learn (3)**
23:4;106:17,23
**learned (2)**
20:24;21:25
**learning (3)**
19:25;48:20,25
**least (26)**
69:14;81:5;87:21;
92:9;124:24;127:9;
129:4;130:10;132:13;
133:15,25;135:12,13;
143:4;146:13;152:12;
156:1;158:19;159:18;
168:13,13;169:12;
179:23;188:15,19;
197:13
**leave (3)**
25:24;26:2;30:15
**led (1)**
118:15
**left (4)**
30:14;36:21;49:11,
13
**legal (7)**
61:7;62:23;138:9;
139:6,24;183:20;
192:14

**legs (1)**
6:10
**length (1)**
113:17
**Leonard (1)**
12:4
**less (3)**
158:10;159:9,13
**lets (1)**
55:25
**level (25)**
34:3;35:10,25;36:9,
23;43:10,14;61:5;
62:24;79:20;92:6,9;
102:23;132:18;135:23;
137:15;139:14;148:14;
157:9;165:23;172:5,7;
173:24;176:4;182:6
**levels (3)**
68:19;75:25;166:12
**Lexipol (46)**
52:21,22;53:20,21;
54:10,17,18;55:6,15;
56:1;57:3,19,20,25;
61:9,14;62:1,9;63:4;
70:16,19,24;73:3;94:4,
5,7,19,24;95:15;96:13;
132:21;133:1,12;
134:11;141:16;142:25;
143:8;144:5,9,15,19;
145:6,8,15,19;163:2
**Lexipol's (1)**
133:16
**lieu (2)**
123:14;178:12
**lieutenant (30)**
7:24;8:3,5,18;35:24;
38:15,25;39:13,14;
40:11;45:7,12,14,18;
46:6,9,22;47:1,3,8,9,
10,12;92:3;117:3;
148:13;184:6,7,9,10
**lieutenants (5)**
38:1,14,24;39:8,25
**limit (1)**
113:8
**limited (1)**
151:10
**line (9)**
35:12;36:23;39:11;
53:9;92:2,5;136:20;
146:10;176:4
**list (7)**
43:25;44:4;162:19;
186:14,16,19,23
**listed (7)**
92:23;109:2,5,9,12;
110:2;112:23
**listen (1)**
6:1
**literally (3)**
43:23;44:2;136:11
**litigation (11)**

63:18,24;64:6,15;
97:3;163:25;184:12;
195:17,19;196:17,19
**little (26)**
5:3,12,22;11:12;
23:15;42:21;43:1;50:6;
53:12;58:18;60:25;
62:6;66:11;67:10;
76:13;83:9;95:23;
124:15;126:3,14;
137:8;146:12;166:2;
171:15;177:1;185:10
**live (1)**
11:1
**living (1)**
144:16
**local (2)**
15:7;107:16
**locate (1)**
101:15
**located (3)**
107:21;108:9;129:10
**location (2)**
137:18;187:6
**lock (1)**
195:21
**log (3)**
182:13,14,21
**long (19)**
11:22;14:18;25:7,12;
30:12;31:19;32:11;
45:3;46:5;49:9;50:15,
16,22;78:9;88:14,17;
113:5;130:14;172:12
**longer (3)**
90:21;108:8;172:16
**look (6)**
95:8;107:8;113:16;
124:1;166:1;175:11
**looked (3)**
32:9;115:15;195:23
**looking (17)**
21:8;22:17;23:24;
24:2;29:8;32:20;39:21;
54:6;74:21;92:14;
107:23;110:1,7;
120:13;150:4;153:15;
187:23
**looks (6)**
60:4;85:14;108:5,6,
22,25
**loosely (1)**
131:10
**lose (1)**
195:22
**lost (1)**
5:12
**lot (13)**
17:10;58:19;61:6;
67:16;74:24;76:6;
102:23;104:8;105:1;
123:12;163:11;165:25;
180:14

**loud (1)**
5:1
**Lower (1)**
56:13
**Lucky (1)**
11:7

## M

**Madame (1)**
115:2
**Mainly (3)**
17:21;18:20;46:19
**maintain (2)**
182:11,13
**maintained (1)**
95:15;97:6;138:3
**Maintaining (3)**
18:23;21:9;180:4
**makes (7)**
5:3,5;43:15;57:25;
67:1;138:11;161:9
**making (4)**
54:11;92:16;144:13;
178:3
**male (18)**
75:9,17;77:7;79:2,6;
81:9,16,20;83:20;87:5,
18;89:16;90:1;91:15;
151:5,9;152:5;154:11
**males (2)**
151:13;152:8
**managed (1)**
147:25
**Management (5)**
50:10;67:5;69:13;
89:7;146:25
**manager (3)**
69:18,21,23
**mandates (6)**
137:19;139:6,23;
140:2,6,8
**manner (2)**
81:17;86:11
**manual (4)**
27:23;52:19;144:12;
197:7
**manually (1)**
197:5
**manuals (2)**
163:7,8
**many (23)**
38:7;39:8;52:18;
57:11;66:13,17;67:7,
11,15,17,22;68:14;
69:7;75:4;90:14;
151:17,22,23;152:5,20,
21;154:10;198:2
**March (1)**
17:3
**marijuana (6)**
98:10,12;123:6;
177:24;189:19,23

**mark (1)**
93:16
**marked (5)**
93:19,22;107:4,7;
172:25
**Marshall (1)**
108:7
**mass (1)**
188:7
**master (2)**
126:7,12
**matches (1)**
28:12
**material (1)**
28:3
**materials (10)**
14:22;15:19;52:24;
53:3,16,17;95:14;97:9;
101:11;190:11
**math (1)**
32:22
**matter (4)**
52:1;96:12;137:12;
194:24
**Matthew (1)**
4:16
**maximum (1)**
88:20
**May (89)**
9:12,17,20,22,24;
10:6;7:19:3;20:2,2;
22:1,13;23:5;28:10,10;
34:11;36:8,11,15;40:2;
42:13;57:7;62:22;
65:15;67:12,21;68:7,8,
8,15;71:3;73:6;83:7;
89:11;94:12,15;95:2;
96:25;97:18;99:3;
101:9,12;102:9,15;
104:15;106:3,3;
109:16,20;111:14,21,
23;112:13,21;113:3,
16;119:12,15,17,20,24;
120:10;121:22,23,24;
123:4,7;124:7;136:1;
146:2,8;153:4,5;
161:23;163:16;173:24;
175:15;177:23;182:7,
19,22,22;187:1,6,18,
25;188:3;189:1;193:14
**McCARTER (29)**
4:7,13,16;10:4;82:1,
9;93:16,20;99:7;107:5;
114:22;115:1,4,5;

123:25;124:5;132:10;
133:9;145:2;149:5;
153:14;154:13,17;
167:12;170:24;177:10;
180:9,16;193:17
**mean (37)**
5:1;16:4;23:18;28:8;
29:23;42:1;50:9;53:12,
14;58:15;70:2;71:4;
72:14;75:16;80:17;
86:9;90:25;94:18;
102:11;104:12,25;
109:17;113:11;120:11;
131:22;136:8,9;137:7,
12;140:18;145:23;
154:21;160:18;163:16;
168:24;169:16;192:19
**meaning (4)**
95:20;123:9;136:11;
196:14
**means (1)**
110:20
**meant (2)**
147:22;169:16
**measure (3)**
91:21;196:13,14
**measures (3)**
82:21;112:25;113:3
**meatier (1)**
180:19
**mechanical (1)**
87:22
**mechanically (1)**
159:19
**mechanics (6)**
19:13;21:2;135:8;
138:5,9;142:20
**mechanism (1)**
136:23
**mechanisms (1)**
141:21
**media (2)**
10:16;52:4
**Media-related (1)**
51:19
**medical (4)**
25:1;150:6;153:21;
157:18
**medically (1)**
150:8
**medications (1)**
6:21
**meet (3)**
137:19;142:8;185:1
**meetings (2)**
8:10;129:12
**member (15)**
12:19;34:1;71:10,11;
72:15,16;79:13;84:21;
86:20;88:2,8;91:25;
110:25;111:2;160:5
**members (6)**
71:18;95:18;96:2,10;

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

SHANE COOK
March 10, 2020

185:22,23
**memory (4)**
6:22;67:10;152:5,12
**Menard's (6)**
14:17,18,21,24;15:1,
18
**mention (3)**
138:19,20;187:14
**mentioned (36)**
7:23;13:23;17:25;
18:16,25;19:7;21:12;
25:16;38:14;41:24;
45:25;50:17;51:21;
52:2;54:23;56:15,18;
63:20;72:12;74:4;
96:16;98:9;107:24;
127:15;128:2,23;
141:16;145:6,7;
146:17;163:21;167:6,
24;171:7;181:11;
184:24
**mentioning (4)**
100:15;114:14;
182:2;188:19
**mentions (2)**
108:12,15
**merit (4)**
37:18,19;38:6,9
**message (2)**
72:7;175:19
**met (4)**
118:5;139:6,23;
183:21
**METCAD (3)**
164:19,21,24
**method (2)**
112:14;164:13
**methods (1)**
43:19
**Metro (1)**
163:3
**midnights (1)**
68:21
**might (41)**
5:21;6:21;40:24;
43:3;56:8;63:1;78:10;
87:23;91:23;102:8,14;
103:5;104:13,21;
105:12;109:9;112:6;
114:15;118:2,16,19,20;
119:11,16;122:20;
124:15,16;129:18;
138:20;141:2;156:13;
161:2,4;170:14;171:7;
175:24;178:8;191:3;
192:4,17;196:17
**miles (1)**
76:4
**military (5)**
11:19,20;12:6,7;
136:10
**mind (7)**
6:2;65:18;123:25;

141:12;143:4;163:10;
168:19
**minimal (1)**
139:14
**minimum (6)**
75:24;88:19;89:3;
139:19;142:6;196:9
**Minor (3)**
98:14;174:23;177:25
**minus (1)**
153:24
**minute (1)**
76:5
**minutes (2)**
82:3,3
**Missed (3)**
92:15;116:19;138:20
**missing (2)**
92:23;93:1
**Missouri (1)**
12:4
**mistake (1)**
174:11
**mixed (1)**
154:24
**Mobile (5)**
127:21;128:7,11;
137:15;138:6
**mode (1)**
161:15
**modification (1)**
94:21
**modifications (1)**
94:23
**modified (2)**
61:2;62:10
**modify (1)**
54:19
**Moen (1)**
127:25
**moment (10)**
20:21;37:7;59:6;
95:8;101:20;107:8;
124:13;155:24;163:12;
173:10
**moments (3)**
14:8;15:17;124:1
**monitor (1)**
141:9
**monitors (1)**
42:4
**monkey (1)**
48:7
**month (10)**
36:13;45:8,10;47:20;
56:25;57:12,17,23;
133:18;141:1
**monthly (1)**
57:9
**months (6)**
5:6;17:2;36:13,13,
16;49:11
**more (49)**

19:22;22:8,8;23:15;
32:6,10;43:15;58:18,
21;59:9,12,17,22,23;
60:24;73:6;84:11,12;
96:14;105:8;112:7,7,
12;115:16;124:7;
125:17;126:15;134:17;
135:2,8;138:23;141:5;
142:19;144:22;147:7;
149:18;152:7,8;157:4;
158:8;165:25;168:8;
169:20;172:15;174:18,
23;175:14;179:15;
185:11
**Most (6)**
51:9;72:11;93:10;
129:11;144:1;153:15
**move (6)**
13:19;36:17;47:9;
69:24;132:4;154:22
**moved (2)**
13:21;85:17
**moving (1)**
188:9
**MTU (10)**
128:1,7,9,17;137:15,
21,22,25;138:23;
142:23
**MTU-based (1)**
138:22
**MTUs (2)**
128:11;141:14
**much (5)**
8:20;52:14;60:2;
106:20;171:8
**multi-jurisdictional (1)**
146:5
**multiple (5)**
138:3,13;161:14;
162:3,10
**municipal (1)**
132:18
**municipalities (2)**
83:12;132:14
**must (1)**
160:24
**myself (4)**
4:15;45:20;131:3;
184:6

**N**

**name (5)**
4:15;7:25;79:1;89:4;
110:8
**narrative (9)**
28:10;73:9;77:12;
79:8,10;90:21;162:17;
192:20;193:2
**nation (1)**
51:24
**National (8)**
12:18,19,20,22;13:1,

4;50:10,24
**nature (5)**
105:17;111:4;112:2,
8,16
**necessarily (19)**
20:14;28:5;43:11;
44:19;54:14;59:1;60:2;
61:24;105:23;111:12;
120:19;122:14;134:11;
140:22;144:6;162:15;
191:20;192:19;196:18
**necessary (6)**
23:7;65:25;75:2,10;
174:14;184:25
**need (13)**
6:9,11;119:7;123:2;
130:12;132:4,8;
140:21;156:20;158:1;
169:18;170:3;186:15
**needed (4)**
144:20;159:25;
185:4,11
**needs (5)**
54:20;72:1;75:18;
145:11;157:7;170:7;
176:6,6,7;178:25;
186:21;195:17
**neighboring (2)**
83:7;84:15
**new (13)**
26:5;35:18,19;36:2;
42:8;43:21;48:21;59:7,
24;130:17;150:12;
181:15,17
**news (2)**
10:10,15
**next (20)**
6:5;15:1;45:6;47:11;
108:18;122:13;140:25;
148:22,24;150:2,9;
171:19,19,21;172:5,6,
7,20,22;195:14
**night (2)**
98:24;148:2
**NIMS (2)**
50:7,9
**NIPUS (1)**
129:17
**non-arrest (2)**
196:7,8
**non-probationary (1)**
174:6
**non-violent (4)**
98:7,8,13,15
**notes (4)**
15:12;124:2,14;
177:19
**notice (6)**
123:13,16,18;178:1,
2,17
**noticing (1)**
136:21
**notification (3)**

55:23;56:8;88:7
**notifications (1)**
56:21
**notified (3)**
55:22;56:19;195:19
**notify (1)**
87:25
**NTA (4)**
123:14;178:11,24;
179:7
**nudge (1)**
144:22
**number (9)**
10:24;67:14;68:17;
146:24;151:12;152:19;
164:25;165:9;185:5
**numbered (1)**
93:23
**numbers (1)**
69:4

**O**

**Oak (1)**
129:12
**Object (3)**
132:10;145:2;170:24
**Objection (5)**
99:5;121:15;149:5;
153:14;192:6
**objects (1)**
191:19
**observation (2)**
65:16,19
**observe (1)**
155:9
**obtain (2)**
155:12;177:2
**obtained (3)**
70:16,18;170:8
**Obviously (8)**
21:9;37:10;51:23;
83:10;103:8;137:6;
146:6;166:15
**occasion (4)**
65:9;84:11,13;
132:25
**occupant (1)**
109:18
**occupants (2)**
120:18,19
**occur (8)**
23:10,22;76:4;82:25;
139:9;155:16;170:14;
181:5
**occurred (8)**
23:9,21;64:5;77:13;
105:15;170:14;181:8;
197:12
**occurrence (1)**
181:9
**October (1)**
12:15

**odd (1)**
42:21
**odor (8)**
97:23;99:10;120:6,
12;121:2,6,9,21
**off (9)**
22:5,11;43:25;44:4;
82:2;90:25;108:3;
124:14;198:9
**offender (4)**
108:24,25;109:6;
171:12
**offense (3)**
117:9;172:16;175:3
**offenses (1)**
123:12
**offer (4)**
36:3;138:8;144:1;
180:20
**offered (8)**
35:18;50:1;138:12;
142:18;145:8;150:11;
181:14;183:1
**offers (2)**
137:16;144:9
**Office (134)**
4:11;20:19;30:21,23;
31:1,6,6,10,20;32:12;
33:11,19;34:1,17,18,
23,24;35:6,22;36:19;
37:9;38:17;42:19,19;
44:24;45:3,22;46:12;
49:3;52:9,12;54:15,20;
55:9;57:16;58:3;61:15;
62:11,23;65:7;66:12;
69:1,7,14;70:1,7,23;
71:9,17;74:1;75:3;
77:21;79:12;80:8;
82:17;83:11,16,21;
85:25;86:4,13;88:15;
89:14,19,24;90:7;
93:24;94:8,20,25;96:8;
97:6;102:18;103:2,6,
18;113:7;115:7;
121:12;123:5;132:14,
25;133:5,7;134:6,21;
135:16;137:3,13,22,24;
138:22;139:14;140:13;
141:19,24;142:8;
143:2,9;145:10,12,20;
146:16,23;148:8;
150:15,22;151:14;
152:22;153:12;159:5;
161:9,11;174:14;
175:24;177:23;178:20;
180:2,20,24;181:15;
183:1;185:1,4,10,25;
186:6;193:8;194:6,7,
25;196:4,20;197:1
**officer (91)**
14:9;15:5,10,15;
16:1,13,25;18:9,11;
20:3;23:5;25:17;27:24;

29:5;32:18;34:15;
51:23;52:4;65:6;71:10;
74:19;75:22;76:11;
81:21;82:11,15;83:17,
22;84:3,15;87:6;90:4;
91:15,15;99:14;102:5;
104:3;108:7,7;113:15;
115:8,20;117:24;
119:1;120:25;121:3;
123:20;130:9,11,17;
131:3,4,5,23;155:1,5,6,
9;156:6,13,24;157:1,
25;159:19,22;160:3,
20;161:3,15;162:8,14;
164:22;165:11;169:4,
6,10,17,24;170:3,13,
19;171:17;172:19;
178:19;179:13,14;
180:5,6,8;186:21;
195:13
**officers (13)**
19:4;39:12;40:4;
63:25;67:3;102:18;
115:11;128:25;133:20;
139:17,24;144:23;
180:2
**officer's (5)**
21:9;87:5;88:18,25;
104:22
**Office's (5)**
154:23;157:9;
158:17;160:13;162:22
**official (3)**
37:15;69:20,22
**officials (2)**
15:10;161:12
**often (5)**
36:11;81:2;103:22;
128:15;139:8
**Ohio (4)**
22:13,24;23:24;71:5
**old (3)**
10:20;136:10;144:11
**once (21)**
21:4,13;36:12,13,15;
55:15,23;56:3,25;59:6;
80:3;81:5;104:8,19;
105:6;130:12;134:7;
149:19;174:18;195:11,
14
**one (58)**
13:15,18,21;34:5;
38:4,5,11,25,25;39:10;
40:3,7;64:10;66:22;
69:14;75:25;79:24;
82:16;84:10,11,12,16,
17,17,23;85:11;94:4,6;
98:19;107:16,19;
108:10;109:1,2;110:4;
116:12;122:22,24;
124:13;129:6;132:5,7;
140:2;145:23,24;
146:5,23;148:18;

160:24;171:13;176:25;
184:19;186:21;187:25;
188:9,11;192:24;
197:17
**ones (4)**
57:20;151:19,21;
196:10
**one-way (1)**
76:6
**ongoing (5)**
55:3;104:24,25;
128:13;144:17
**online (12)**
52:20;53:3;78:19;
95:14;138:25;139:1,8;
140:20,23;141:15,16;
144:8
**only (29)**
6:13;22:14;33:6;
38:4,5;40:16,20;50:16;
54:11;65:25;82:21;
84:17;95:4;96:13;
126:4;138:9;147:16;
148:2;151:10,15,18;
161:10,17,18;177:5,6;
181:17;184:10;188:7
**open (2)**
132:22;150:11
**openly (1)**
118:23
**operability (1)**
50:13
**operates (1)**
52:23
**operating (1)**
101:9
**operation (2)**
19:3;146:7
**operational (1)**
54:2,5;103:25
**operations (7)**
27:14;48:21;49:1;
54:7,9;72:5;147:23
**opinion (3)**
112:19;123:2;170:7
**opportunity (1)**
194:18
**opposite (20)**
71:11,18,23;74:5;
79:13;84:22;86:21;
88:2,9;89:21;91:25;
95:18;96:3,10;131:19,
21;154:24;155:6,14;
162:23
**opt (1)**
197:19
**option (2)**
75:14;156:23
**options (1)**
197:18
**oral (5)**
117:11,11;171:15;
173:25;174:24

**ordinances (1)**
123:23
**organization (2)**
13:13;39:6
**organizational (2)**
37:12;39:17
**orient (1)**
124:16
**original (2)**
70:24;119:8
**originally (1)**
98:3
**others (8)**
20:13;41:21;43:18;
51:16;64:13;72:9;
118:20;190:20
**otherwise (1)**
38:22
**out (41)**
4:25;6:3,11;16:10;
53:7;55:21;56:25;57:8,
12,16;60:23;62:22;
64:25;65:17,22,24;
66:2;68:3;73:8;75:25;
76:9;79:3;90:4;92:17;
93:1;109:23;114:3;
133:1,18;135:12;
141:2;147:14,20;
149:17;153:23;156:13;
172:25;181:16,17;
186:25;187:6
**outdated (1)**
144:12
**outgoing (1)**
49:2
**outline (1)**
23:20
**outlined (2)**
165:12;173:23
**outlines (2)**
70:9;97:11
**outs (2)**
59:22;111:12
**outside (8)**
23:1;75:13;83:22;
84:3;125:25;147:16;
175:15,18
**over (25)**
4:23;6:1;14:5;27:7;
28:9;35:5,18;55:13;
58:23;69:2;72:8,10;
83:5;95:8,13;106:20;
107:8;123:8;124:1;
142:5;152:1;161:9;
178:8;180:23;182:7
**overall (1)**
121:20
**own (4)**
137:15,15,21;153:18

**P**

**package (2)**

56:25;57:1
**page (13)**
4:24;9:11;107:25,25;
108:2,3,11,18,21;
110:5,7,13;112:24
**palm (1)**
85:17
**paperwork (2)**
42:13;43:13
**Parkland (29)**
13:25;14:1,3,9,12,
14;15:4,5,6,8,15,23;
16:1,8,10,12,25;24:20,
21;25:8,13,17,19,21,
24;26:3,6;29:12,13
**part (13)**
30:3;35:4;53:15;
68:10;70:15;74:4;
129:17;131:17;144:1,
10;148:13;168:15;
188:20
**particular (66)**
18:12;22:2;24:16;
28:23,24;32:17;34:6;
44:17;45:13;56:12;
57:12,17,23;58:4;
68:15;69:8,15;74:15;
75:4,10,17;76:15;
82:16;85:11;86:2;88:1;
94:17;96:11;107:19,
24;109:10;110:3,20;
111:8,19;112:2,11;
113:19;115:20;116:16;
117:1,6,14;121:8;
122:20,25;133:1;
135:5;136:20;140:19;
142:7;145:11;146:15;
151:10;157:7;165:6;
168:24;185:5,12;
186:14,15,20;189:4;
191:1;192:22;195:13
**parties (3)**
18:24;21:4;109:13
**part-time (1)**
13:18
**party (1)**
52:23
**pass (3)**
28:3;47:24;130:18
**passed (2)**
35:19;49:5
**passenger (11)**
119:20;120:21,25;
121:4,9,18,21;122:10,
14;176:19;177:7
**passengers (1)**
101:8
**passenger's (1)**
121:13
**past (4)**
58:9;111:2;142:17;
150:3
**pat (1)**

122:4
**pat-down (28)**
22:14,25;23:13,16,
23;71:3,4,6,9;72:1;
98:1;99:4,16;100:25;
122:16;155:20;157:16;
159:9,13,25;176:19;
177:5,6,9,15,16;
180:21;191:5
**pat-downs (1)**
158:11
**patience (1)**
15:11
**Patio (1)**
13:16
**patrol (32)**
7:24;8:5;26:22;
31:14;32:7;35:24;
36:22,23;38:16,23;
41:2,11,14,18;47:15;
66:14;67:3,12,18,22;
68:2;75:13,20;76:9;
90:9,21;111:24,25;
112:15;147:24;162:1;
184:7
**patrol-level (1)**
31:17
**Patrolman (6)**
26:17,18,23;29:18;
30:9;63:23
**patrols (1)**
8:4
**patted (1)**
122:11
**pay (3)**
6:4;172:9,18
**paying (1)**
122:12
**peace (2)**
139:17,24
**pending (5)**
6:14;60:5;82:23;
88:22;184:13
**people (8)**
18:13;38:7;62:13;
95:4;118:23;151:23;
152:14;174:17
**per (1)**
196:15
**percent (4)**
152:9,14,18,20
**Percentage-wise (1)**
152:9
**Perfect (1)**
5:20
**perform (26)**
19:12;75:22;76:11,
16;77:3,9;79:6;80:6,
12;81:13,22;82:12,15;
85:5;87:8;90:2;101:15;
103:20;117:24;131:11,
18;160:24;170:4;
183:5;186:22,25

**performance (2)**
21:19;103:16
**performed (15)**
20:2;46:18;71:3;
73:18;77:1,7;79:13;
81:11;87:18;90:11,17;
116:6;156:21;170:9;
187:10
**performing (10)**
71:9;74:4;81:10;
86:20;91:8;98:22;
100:25;157:19;188:20;
191:5
**perhaps (4)**
131:23;137:23;
143:23;166:11
**period (8)**
88:19,20;91:21,22;
153:9,22;196:4,9
**periodically (2)**
138:8,12
**periods (1)**
148:11
**permission (1)**
111:23
**person (30)**
22:8;37:16;71:23;
80:14;82:12;98:20,23;
99:19,22,25;100:6;
109:20;116:6,17;
117:25;121:13;127:2;
131:11;150:7;156:8,
25;157:23;175:18;
177:15,16;178:21;
180:6;191:25;192:4;
193:9
**personal (5)**
112:18;149:24;
176:11;177:5;192:9
**personally (14)**
33:8;83:24;84:2;
102:12;122:15;124:20;
145:21;151:11,19,22;
152:20;153:17;162:7;
178:1
**person's (3)**
82:22;157:25;166:6
**perspective (1)**
150:20
**pertaining (2)**
73:7;93:2
**phone (3)**
6:11;112:22;124:4
**photograph (1)**
110:10
**phrase (4)**
131:10;136:5,9;
169:3
**phrased (1)**
9:23
**physical (5)**
19:22;20:24;21:14;
27:25;28:1;126:19;

135:8;150:6;166:4,7
**physically (3)**
21:6;80:25;150:8
**pick (2)**
51:12;147:7
**picture (1)**
143:9
**picturing (1)**
44:5
**PIO (2)**
51:19;52:2
**place (10)**
36:12;50:20;54:25;
78:18;90:5,8;103:22;
129:12;135:1;157:7
**placed (4)**
21:5,13,16;85:17
**placing (1)**
18:22
**Plaintiff (1)**
4:16
**Plaintiffs (1)**
64:20
**plans (1)**
186:6
**play (1)**
23:8
**playing (3)**
18:9,10,11
**Please (5)**
43:5;60:20;128:8;
157:14;183:17
**plus (1)**
153:24
**PM (3)**
4:2;82:7;198:11
**pocket (6)**
135:21,22;136:6,11,
22;176:3
**pockets (5)**
22:7,9,15,20;23:14
**pocket's (1)**
136:10
**pocket-style (1)**
175:8
**point (10)**
40:8;97:24;134:4;
141:25;163:9;173:7;
176:17;178:14;179:8;
188:12
**Police (24)**
16:17,19;26:9,12,18;
27:11,22;28:18;29:2,5,
14,19;30:4,10,13,15;
34:2;63:23;64:6;83:17;
124:21;128:21;132:7,
16
**policies (52)**
25:6;27:19,21;28:19;
33:9;35:5;36:2,4;
43:20;44:6,10;46:11,
14,16,17;52:8,13,15,
18;53:4,15,21;54:4,10,

14,18;55:4,7,16;56:3;
57:3,21;58:21;59:18;
60:11;61:12;69:25;
70:7;71:7;94:4;121:11;
133:17;134:13;143:10;
144:8;145:6,9;146:9;
159:4;174:11;193:7;
194:4
**policing (6)**
12:6,7,9;26:3;
181:12;185:1
**policy (103)**
27:14,23;28:9,13,23;
33:20;35:7,19;43:24;
44:17,19,23;52:20;
55:11;56:10,12,19;
57:6;58:4,13,25,25;
59:6,11,25;60:3,15,17;
61:18,19;69:6;70:9,12,
17,19,19,24;71:13,16,
21,22;75:3;79:5,11,15;
87:15;88:17;89:23;
94:5,7,11,17,20,24,25;
95:3,8,14,15,17,25;
96:1,5,6;101:19;
115:14;123:4;132:21;
133:1,6,19,24;134:2,6;
135:4,9;143:25;144:8,
12,16;145:19;146:2;
154:23;155:11;156:2;
157:9;158:17;160:14;
161:5;162:22;163:2,7,
8;171:25;175:25;
176:2,5;177:22;180:3;
183:21;188:20;195:25;
196:16
**policy's (2)**
56:9;87:14
**Pool (1)**
13:16
**pools (4)**
13:11,12;14:15;
15:23
**populates (1)**
140:24
**Population-wise (1)**
16:9
**portable (1)**
161:16
**portal (1)**
55:19
**portion (6)**
19:8,22,23;21:8;
27:20;56:10
**position (14)**
33:1;37:17;46:23;
47:8,11;49:13;51:13;
58:11;143:19;146:9;
148:16;170:6;185:15;
197:3
**positions (5)**
29:19;30:9;47:9;
150:24;185:18

**possessed (2)**
99:3;118:1
**possessing (3)**
121:21;166:4;178:22
**possession (18)**
98:12,14,14;100:3,7;
105:23;123:6;165:14,
18,20;166:1,12;
177:24;179:1,4;
191:24;192:3,13
**possible (6)**
74:13;145:21;
156:18;161:5;173:10;
174:10
**Possibly (1)**
34:8
**potential (6)**
23:21;63:1;94:21;
101:25;120:16;138:13
**potentially (3)**
75:25;104:18;176:21
**Power (2)**
141:25;148:4
**PowerPoint (1)**
136:12
**practicable (1)**
161:5
**practice (9)**
54:12;61:2;72:11;
73:2;122:17;123:14;
176:11;177:6;194:25
**practices (4)**
12:9;25:5;33:21;
54:7
**pre-2015 (2)**
76:23;95:21
**pre-body (1)**
76:23
**precaution (1)**
196:14
**Pre-December (1)**
62:14
**predicted (1)**
23:10
**preferred (1)**
68:18
**preliminary (1)**
6:17
**preparation (1)**
184:12
**preparing (2)**
8:23;106:21
**prescribe (1)**
160:14
**presence (12)**
75:17;76:10;77:9;
82:11,15;83:16,22;
84:2,14;122:19,22;
189:19
**present (7)**
37:22;100:10;155:9;
163:14;166:21;181:2;
190:20

**presented (1)**
104:6

**presumably (8)**
133:7;149:2;151:3;
160:7;171:24;172:15;
174:17;177:15

**pretty (3)**
4:21;8:20;193:15

**prevent (1)**
117:18,21;191:20

**prevented (1)**
87:24

**previous (6)**
32:20;53:18;112:24;
117:9;130:10;151:18

**Previously (1)**
89:6

**primary (1)**
161:25

**principles (1)**
160:19

**Prior (7)**
95:13;99:4;100:25;
150:17;184:17,20,22

**privacy (2)**
157:2,12

**probable (10)**
98:6;113:13;120:12;
121:6;158:11;159:14;
170:12,15,21;177:14

**probably (5)**
76:22;111:10;126:5;
152:2;157:17

**probationary (3)**
103:12;153:8,22

**problem (1)**
93:7

**Procedural (1)**
140:3

**procedure (20)**
27:15;28:9,13,24;
35:7;43:24;44:18,19,
23;55:12;58:13;69:6;
75:3;79:5,11,15;89:24;
95:14,25;96:2

**procedures (32)**
27:19,21;28:20;
33:10,20;35:5;43:20;
44:7,11;46:12,17;52:8,
13,16,20;53:5,15;54:5,
15;55:8,16;56:20;
57:22;58:22;61:12;
69:25;71:8;96:7;
121:11;126:22;193:7;
194:5

**process (28)**
32:20;45:24;46:7;
59:20;61:25;62:3,8,21;
88:23;89:8;144:11;
145:10,15;148:7,12,14,
20;149:12,15;150:2,13,
16;151:3,4,24;173:1;
174:9;197:22

**processes (2)**
43:13;153:18

**produced (1)**
93:24

**profession (2)**
29:7;131:7

**proficiency (8)**
28:6,8,14;30:6;
126:16;181:14,18,20

**proficient (3)**
27:15,16,16

**profiling (1)**
92:18

**program (10)**
25:4;27:3;33:16;
49:6;74:2;80:9,10;
89:5;131:14;165:3

**programming (1)**
89:2

**programs (1)**
138:12

**progress (2)**
42:4;47:5

**progressive (4)**
117:12;171:14;
173:9,22

**prohibited (2)**
82:20;194:12

**prolong (1)**
113:22

**prolonging (1)**
112:24

**promoted (7)**
25:18;31:24;45:2,12;
46:21;47:17;48:2

**promotion (4)**
33:2;36:17;45:6;
47:22

**proper (2)**
138:4;179:1

**properly (7)**
21:3;43:8;72:2;
115:24;131:18;183:20,
25

**property (2)**
18:7;70:4

**proposals (1)**
60:18

**propose (1)**
60:9

**proposed (4)**
60:14;70:20,24;95:3

**proposition (1)**
160:12

**prosecution (2)**
88:23;195:17

**Protecting (2)**
26:21;185:20

**provide (3)**
133:6;134:21;144:21

**provided (1)**
186:14

**provider (1)**

52:23

**provides (2)**
141:19;143:2

**providing (1)**
130:2

**prudent (1)**
160:3

**psychological (2)**
150:5;153:20

**Psychology (1)**
140:4

**PTI (51)**
16:20,24;17:6,15,20;
18:2,17,19;19:1;20:23,
25;21:25;23:4;24:8,19;
33:25;34:3,4,12,15;
80:17,19;81:12,18,23;
103:3,15,19;124:23;
125:8,8,12,20,23;
126:1,4,9,11;127:6,12,
18;128:4;130:9,19,24;
131:4,16,17;181:11,16,
18

**public (9)**
15:9,10,14;16:1,13,
24;19:4;25:16;52:4

**publishings (1)**
10:16

**pulled (4)**
177:7,17;195:12,17

**pulling (1)**
156:12

**pulls (1)**
175:9

**pulse (1)**
144:19

**punching (2)**
174:17,23

**purely (1)**
159:18

**purposes (4)**
10:22;144:14;164:2;
195:13

**pursuant (2)**
23:23;102:3

**push (4)**
54:1;117:13;133:1;
185:6

**pushed (8)**
55:21;56:25;57:19;
60:23;133:18;134:16;
146:3,6

**pushing (1)**
61:3

**put (9)**
25:3;40:17;101:19;
125:16;141:25;146:15,
23;147:11;167:12

**putting (1)**
70:3;137:24

**puzzles (1)**
42:25

---

**Q**

**quadrants (1)**
21:7

**qualification (1)**
181:19

**qualifications (2)**
154:1,3

**qualified (1)**
153:16

**qualify (1)**
32:16

**quality (2)**
37:1;91:20

**Quantico (1)**
50:21

**Quantrell (1)**
109:1

**quarter (3)**
110:13;142:11,13

**quick (1)**
136:15

**quote-unquote (1)**
105:22

---

**R**

**racial (1)**
92:18

**radio (11)**
72:8,14;83:5,5;
161:10,10,16,24;164:6,
10;165:7

**radioed (1)**
162:7

**ran (1)**
110:9

**randomly (1)**
57:3

**range (1)**
18:4

**ranges (1)**
27:13

**rank (4)**
11:24;13:3,5;29:21

**Rantoul (22)**
26:9,10,11,18,24;
27:11,22;28:18,19;
29:2,19;30:4,9,12,15,
19;34:2;63:23;64:1,6;
128:21;163:3

**rapid (2)**
127:22;129:25

**Rasmussen (1)**
13:16

**reach (1)**
62:22

**reached (2)**
79:3;114:3

**reaching (1)**
177:19

**react (1)**

103:6

**read (6)**
43:25;44:2;56:3;
57:4;139:2;183:16

**real (3)**
28:11,14;95:5

**reality (1)**
75:24

**realizing (1)**
152:18

**really (28)**
19:20;23:2;45:23;
47:25;50:7;51:20;
53:25;57:13;60:24;
104:10;109:17,23;
123:14;126:14;129:15;
147:16;154:21;167:9,
10,14;168:2,8,11;
171:8;175:19,19;
178:12;181:11

**reask (1)**
112:5

**reason (6)**
44:16;59:7;90:3;
91:23;97:11;103:3

**reasonable (27)**
23:8;18;71:24;72:3,
5;82:21,25;83:2;99:2;
101:24;102:19;104:4,
22;113:20;114:15;
117:25;121:3;154:25;
155:11,25;169:4,7,10,
17,25;170:20;177:8

**reasonably (1)**
158:1

**recall (47)**
14:21;16:23;17:8,14,
17,19;19:25;20:23;
22:22;24:11,23;25:14;
26:12;27:10;32:11;
33:17;34:11;40:1;
41:16;45:8,11;47:17,
20;51:3;60:17;64:4;
65:17;67:7,11,15;
70:18;96:5;97:13,15;
100:17;117:9;125:21;
128:18;129:19;130:5;
156:9,11;168:17;
174:5;181:4;184:7;
190:9

**recalling (1)**
36:15

**receive (21)**
12:5,8;13:3;21:14;
24:7;27:20;42:8,11,16;
43:1,11;48:3;54:18;
56:8;104:13;125:11,
14,19;128:3;131:5;
138:14

**received (17)**
19:9,11;28:2;42:23;
43:7;76:18;89:14;
117:10;124:21;126:5;

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

SHANE COOK
March 10, 2020

127:5,15,22;129:20;
182:5,19,23
**receives (1)**
55:23
**receiving (1)**
93:12
**recertifications (1)**
78:15
**recognize (2)**
107:12,15
**recognized (1)**
54:2
**recommend (2)**
144:21;198:4
**recommendation (9)**
32:18;61:4,8,13,20;
62:1,9;63:4;148:18
**recommendations (5)**
60:12,14,21;61:17;
134:15
**recommended (1)**
175:5
**record (9)**
4:15;5:25;82:3;
93:22;182:9;183:17;
195:25;196:16;198:9
**recorded (2)**
87:20;194:23
**recording (3)**
9:6;87:24;88:1
**record's (1)**
107:22
**recovered (1)**
165:24
**recruit (3)**
42:2,15;50:25
**red (1)**
110:14
**Redirect (2)**
124:8;182:3
**refer (5)**
16:19;31:5;75:6;
154:24;183:10
**reference (4)**
149:23;164:25;
165:9;182:13
**referenced (3)**
39:2,3;163:24
**references (2)**
149:24;163:3
**referencing (1)**
165:21
**referred (3)**
19:22;107:17;129:25
**referring (3)**
42:6;86:15;107:25
**reflect (2)**
59:7;95:16
**refresher (3)**
36:3;79:22;134:7
**refreshers (1)**
133:24
**regard (2)**

145:15;153:13
**regarding (36)**
8:15;19:18;20:1;
28:3;56:18;61:25;66:4;
69:7,14;70:7,13,25;
71:17;84:21;86:5;88:8;
89:15,20;91:12;95:17;
96:2,9,25;97:1;101:12,
19;102:18;103:19;
112:16;114:4;154:24;
158:17;162:22;181:15;
193:6,8
**regardless (1)**
86:11
**regards (12)**
19:13;21:1,13;22:25;
76:22;88:6,21;132:13;
142:7;164:6;177:23;
193:22
**regimen (1)**
78:10
**region (1)**
85:9
**regions (1)**
128:12
**register (1)**
139:11
**registration (1)**
98:5
**regular (1)**
103:23
**regulations (1)**
130:25
**reinforce (1)**
103:19
**rejected (2)**
145:21;146:9
**related (4)**
31:15;126:5;142:15;
160:8
**relates (1)**
57:2
**relations (1)**
52:5
**relationships (1)**
109:24
**relayed (2)**
43:22;165:10
**relevant (3)**
192:21,25;196:17
**remain (1)**
113:9
**remedial (3)**
103:10;175:4,6
**remedy (1)**
176:8
**remember (15)**
12:14;16:23;20:5;
26:13;38:12;39:20;
64:9;84:17;86:12;
145:12;169:12,13;
174:3;179:23;188:22
**remembered (1)**

124:24
**remembering (2)**
162:12;163:21
**remembrance (1)**
74:7
**remind (2)**
5:9;65:3
**reminded (1)**
196:1
**remove (2)**
122:3;176:20
**removed (1)**
120:23
**removing (1)**
122:10
**repeated (2)**
173:20,21
**repercussions (1)**
185:13
**repetition (1)**
19:5
**repetitive (1)**
93:6
**rephrase (10)**
5:14;42:22;59:3;
77:6;81:15;121:7;
134:3;141:12;151:1;
156:19
**rephrasing (1)**
151:1
**replaced (1)**
59:21
**report (27)**
18:6;33:22;65:19;
72:21,22;77:4,5,11;
90:19,23;91:17,19,24;
100:4;109:10;110:3,
20;111:17;162:17;
164:24;165:1;178:25;
183:14,24;192:20,25;
193:3
**reported (3)**
72:20;99:24;100:1
**reporter (8)**
5:4,20;85:7;93:19;
107:4;115:2,3;197:25
**reporting (1)**
10:11
**reports (14)**
37:1;39:13;42:8;
43:13;65:13,17;66:3;
73:6;92:1,4;163:20;
183:18,19,24
**Report-wise (1)**
65:15
**represent (1)**
4:16
**representation (1)**
168:8
**reprimand (4)**
171:22,23;174:1,24
**request (7)**
82:11,14,19;83:6,16,

18;162:16
**requested (3)**
77:8;84:2,14
**requesting (2)**
72:8;83:21
**require (3)**
22:2;87:4;90:5
**required (8)**
55:24;68:19,20,21;
80:5;87:24;88:9;
116:17
**requirement (9)**
90:6;113:5;130:24;
139:13;140:10,14;
147:6;183:8;186:13
**requirements (6)**
17:24;132:15;141:8;
183:21;185:2;186:10
**requires (3)**
78:14;87:16;196:2
**requiring (1)**
74:14
**Reserves (2)**
12:17;146:25
**resolved (1)**
64:16
**resource (1)**
147:15
**resources (1)**
148:3
**respecting (1)**
157:11
**respond (5)**
37:5;84:16;104:14;
118:2;156:7
**responded (2)**
84:18;154:11
**responding (2)**
104:16;105:2
**responds (1)**
164:22
**response (4)**
127:22;129:25;
140:5;175:24
**responsibilities (8)**
16:3;26:20;31:13,25;
32:5;36:20;45:18;
48:19
**responsibility (1)**
41:3
**responsible (1)**
185:19
**rest (1)**
29:16
**restricted (1)**
16:6
**result (1)**
116:5
**resulted (2)**
91:3;94:25
**resume (2)**
32:21;47:25
**retained (2)**

18;162:16
**retaining (1)**
196:3
**retention (9)**
88:17,19,20;103:11;
195:16,25;196:4,9,16
**retire (1)**
66:22
**retired (1)**
62:16
**retirements (1)**
67:16
**retraining (1)**
175:1
**retrieved (1)**
195:18
**return (1)**
195:6
**review (60)**
5:6;8:24;9:16,19;
10:5;33:9;41:6,24;
42:1,5,7,13,17,24;
44:22;46:11,13,15;
52:7,14,16;53:4,6,8,10,
12,13,14,22;54:18;
55:9,13;57:4;70:12;
91:18,20,21,23;94:21;
97:8;99:11;106:17,19;
118:11;126:18;134:7;
143:24;145:10;155:19;
161:21;166:15;167:23;
183:18,23;184:10,20,
22;190:11,15;197:19
**reviewed (28)**
9:3,4,9,24;10:1,6;
56:11;65:13,16;66:3;
70:14,19;92:1,4,5,7,8;
95:2;96:16,22;101:11;
107:18;167:18;176:6,
7;184:15;187:8,19
**reviewing (9)**
37:1;43:13;54:4;
92:13,21;95:10,25;
107:9;184:3
**reviews (2)**
56:10;133:24
**revolved (2)**
17:11;51:10
**revolves (1)**
103:25
**ride (2)**
42:8,10
**rifle (5)**
30:7;34:8,10,14;
125:22
**right (42)**
8:23;12:23;20:8;
29:16;32:25;40:1;45:4;
47:22;48:9;51:1;56:13;
66:23;70:4;74:11;
85:13;89:8;98:20,21;
100:11,18;105:9;
124:7;134:8;143:7;

146:25;155:3;157:22;
160:7;165:7;169:3;
170:15;176:14;177:9,
12;179:21;186:3,4,11;
187:24;188:1;192:5;
198:8
**right-hand (1)**
110:14
**rights (8)**
119:5,7;140:3;
157:12;179:20,22;
180:7;185:21
**rigorous (1)**
152:19
**rise (1)**
173:24
**road (3)**
148:8;162:24,25
**robbery (2)**
98:16;104:17
**Rock (1)**
11:12
**role (5)**
18:8,10,11;53:19;
59:17
**room (1)**
141:25
**roughly (7)**
32:14,23;110:13;
116:9;128:18,21;
148:11
**round (1)**
139:12
**routine (1)**
194:24
**rules (1)**
4:22
**rundown (1)**
139:21
**running (1)**
69:1

## S

**safe (2)**
19:2;118:25
**safely (1)**
21:3
**safety (23)**
15:9,10,15;16:1,13,
24;18:23;19:4;21:10;
25:17;31:15;99:14,15;
119:1,1;122:2;179:13,
14,15,21;180:5;196:13,
14
**sake (1)**
5:25
**same (30)**
4:24;6:4;8:20;9:11;
10:14;13:17;17:18;
49:3;67:14,25;71:10,
25;72:15,16;85:10;
86:10;95:20;96:1,1;

123:3;132:15;144:13;
153:2,3;155:1,13,14;
160:4;170:12;182:17
**sat (1)**
78:2
**saw (4)**
100:12,15;154:19;
168:13
**saying (7)**
9:25;127:6;136:19;
165:18;170:19;179:11,
12
**scale (1)**
50:12
**scan (1)**
161:15
**scanning (1)**
162:2
**scenario (6)**
18:12;24:5;28:10;
44:11;80:16;88:24
**Scenario-based (6)**
17:12,25;18:1;28:14;
57:2;139:3
**scenarios (5)**
18:4,8;44:3;57:6;
141:16
**scene (15)**
72:17;75:10;76:16;
87:6,7;104:8,19;105:3;
119:12,17;155:7;
156:1,8;187:18;190:21
**school (9)**
11:5,9,13,15,17;
15:5;132:5,6,8
**schools (2)**
11:6,10
**scope (2)**
113:9,11
**screening (1)**
150:6
**search (154)**
17:22;19:12,14,14;
20:2,9,10,25;21:2,2,7,
15,20;22:2,4,6,8,11,23;
23:7,14,16,23;70:3,4;
71:3,25;72:17;73:19,
22;74:5,14;75:11,22;
76:11,16;77:1,3,8,9;
79:2,6,12;80:6,12,13,
14;81:10,11,17,22;
82:12,15,23;84:20;
86:6,20;87:8,18;88:1,
8;89:15,20;90:2,5,7,11,
17,18,24;91:3,8,13,16,
25;94:6;97:11,21;98:1,
23;99:4;100:25;
101:12,16;103:16,20;
111:10;116:5,17,20;
117:24;120:9,17;
121:13;122:3,6,13,16;
131:11,22;138:4;
155:2,16,20;156:7,20,

21,22,23;157:3,4,7,10,
11,15,16,17,17,18,19;
158:4,12,19,25,25;
159:5,9,13,14,15,15,19,
25;160:2,25;162:8;
171:6,12;176:10,18,23;
181:23;183:2,5;
186:22,25;187:10,15;
188:12,21;191:5,17;
193:8;194:9
**searched (14)**
73:14;75:19;97:18;
119:24;121:19;131:25;
157:1,12;158:1;160:4;
162:18;191:10,12,20
**searchee (1)**
156:25
**searches (49)**
19:10,18;20:8,11,15,
18;70:1,2,5,8,9,10,13,
25;71:18;81:1;86:10;
92:19;95:17,18;96:2,9;
121:3,5;126:22;127:1,
1;130:2,3,6;131:19,21;
135:7;138:4,17;
142:16;154:25;158:8,
9,9,10,14,17,19,23;
159:23;162:23;163:1;
181:21
**searching (7)**
18:22;84:21;120:16;
122:1;142:19;162:25;
191:14
**second (7)**
11:14;13:15,20,22;
37:15;56:16,18
**section (2)**
123:21,22
**securing (1)**
46:2
**Security (16)**
10:24;38:21;39:6,9,
12,12;40:6;45:20;46:2,
7,14,16,19;76:2;
156:14;160:8
**seeing (2)**
99:24;100:1
**seek (1)**
143:24
**seemed (1)**
165:15
**seems (3)**
42:21;161:25;166:10
**sees (1)**
56:19
**seizure (2)**
17:22;94:6
**selected (1)**
57:3
**semblance (1)**
157:2
**seminar (1)**
34:6

**seminars (3)**
125:3,4,8
**send (1)**
61:1
**sending (2)**
58:4;72:7
**senior (3)**
67:5;69:13;147:7
**seniority (3)**
74:24;147:2,17
**sense (12)**
5:7,18;6:6,7,15;22:3;
43:4,15;59:2;76:3;
138:11;166:5
**sent (4)**
55:8,12;57:8;94:24
**sentence (2)**
183:13,16
**separate (3)**
34:13;133:19;163:8
**Sergeant (41)**
12:1;13:4;31:21,22,
24;32:3;33:2,6;36:18,
18,24;37:2;39:11,13;
40:10;41:1,2,11,12,14,
17,25;42:1,3,19,20;
43:10,14;44:21;45:2,3,
5;69:5;92:2,11,12,13,
21,24;136:21;154:6
**sergeants (7)**
35:24;38:2;40:2,3;
135:25;182:7,12
**serious (5)**
156:22;172:15;
174:11,18;176:5
**seriously (1)**
150:4
**seriousness (3)**
172:23;173:17,19
**served (1)**
32:2
**server (2)**
195:10,12
**Service (4)**
25:9;35:3;50:1;
118:24
**session (1)**
93:11
**set (12)**
18:4;59:5;95:11;
107:10;113:8;114:19;
134:19;137:19;139:16;
144:8;160:14;196:12
**setting (8)**
36:8;111:24,24;
138:23;141:22;155:23;
157:5,20
**settings (1)**
111:23
**seven (1)**
68:20
**seven-year-old (1)**
29:7

**several (3)**
69:4;75:8;78:12
**sex (37)**
71:10,11,18,23,25;
72:15,16;73:18,20,22;
74:5;75:4;79:13;84:22;
86:11,21;88:2,9;89:21;
91:25;95:18;96:3,10;
131:19,21,23;153:13,
22;154:2,25;155:1,6,
13,14,14;160:5;162:23
**sexual (2)**
104:17;140:5
**shadow (1)**
49:6
**shakes (1)**
5:2
**shall (2)**
183:14,18
**SHANE (2)**
4:3,8
**Shannon (1)**
62:18
**Shaw (8)**
7:25;8:1,3,18;38:16;
184:7,10,15
**S-h-a-w (1)**
8:2
**sheer (1)**
166:3
**sheet (1)**
44:5
**shepherded (1)**
151:24
**Sheriff (29)**
7:21;8:6,7,14;37:11,
14,17;38:10,13;42:18;
53:8,23;62:14,19,20,
22,25;66:25;75:6;95:6;
118:10;143:13,20;
144:2;173:4,10,16;
174:13;185:17
**sheriffs (1)**
185:24
**Sheriff's (139)**
4:10;20:19;30:21,23;
31:1,6,6,10,20;32:12;
33:10,19;34:1,17,18,
23,24;35:6,22;36:19;
37:9;38:17;42:18,19;
44:24;45:3;46:12;52:9,
12;54:15,20;55:9;
57:15;58:3;61:15;
62:10;65:7;66:12;
68:25;69:7,14,25;70:6,
23;71:8,17;74:1,18;
75:3;77:21;79:12;80:8;
82:17;83:10,16,21,23;
85:25;86:4,12,19;87:3;
88:15;89:14,19,24;
90:7;94:8,20;96:7;
97:6;102:17;103:2,6,
14,18;113:7;115:7;

AYRES v.
SHERIFF DEPUTIES CODY CHRISTENSEN, et al.

SHANE COOK
March 10, 2020

117:16;121:12;123:5;
132:14,25;133:5,7;
134:6,21;135:16;
137:3,13,22,24;138:22;
139:13;140:12;141:19,
24;142:8;143:2,9;
145:10,12,20;146:16,
23;148:8;150:15,22;
151:14;152:21;153:12;
154:23;157:9;158:16;
159:4;160:13;161:8,
11;162:22;174:14;
175:24;177:23;178:20;
180:2,20,24;181:15;
183:1;185:1,4,10,24;
186:6;193:8;194:6,7,
25;196:4;197:1

**shift (37)**
36:9,9;42:3;68:15,
17,20;69:8,15;74:6,11,
15,19;75:5,17,20;76:1;
82:16;135:23;136:1,
20,22;146:15,23,25;
147:2,7,12,17,17;
148:4;153:4;182:6;
185:5,12;186:8,11,15

**shifts (8)**
68:3,5,12,16;69:1;
74:24;147:14,24

**shoes (1)**
191:12

**shooter (3)**
127:23;129:23;130:3

**short (9)**
24:18;49:12;114:23;
135:22;136:14;156:15;
159:17;174:12;178:11

**shortened (1)**
22:15

**shorter (1)**
22:21

**shorting (1)**
40:2

**shoulders (1)**
5:2

**show (1)**
141:2

**showed (4)**
21:6;28:13;29:15;
168:12

**showing (2)**
21:3;80:25

**shown (1)**
158:20

**shows (1)**
139:5

**shrugs (1)**
5:1

**shy (2)**
40:16,23

**sic (1)**
124:8

**side (12)**

22:12;32:6;45:24;
110:14;111:22;112:21;
114:20;115:16,17;
121:1;150:21;174:21

**sign (6)**
51:16;56:1;74:23,25;
147:2;153:24

**Signature (5)**
197:16,18,25;198:4,
7

**signed (2)**
51:6;108:23

**signs (1)**
147:1

**similar (1)**
150:19

**Similarly (1)**
183:4

**simple (1)**
18:6

**simulated (1)**
18:5

**single (2)**
160:15;168:18

**sit (5)**
38:7;77:18;182:15;
193:23;195:12

**sits (1)**
195:15

**sitting (1)**
157:25

**situation (6)**
82:18;88:22;90:1;
102:2;103:6;141:11

**six (2)**
36:13,16

**skills (2)**
126:16,19

**slip (1)**
5:9

**slots (3)**
146:24;147:1,2

**small (8)**
60:22;123:11;
165:20;191:25;192:3,
8,10,11

**smelled (1)**
98:10

**smells (2)**
121:2,9

**smoking (3)**
97:24;120:5;121:22

**Social (1)**
10:24

**society (1)**
108:25

**socks (1)**
191:12

**software (4)**
52:23;89:7,10;
144:21

**solely (1)**
39:3

**soliloquy (1)**
168:17

**somebody (10)**
21:20;23:3;65:20;
84:3;105:20;109:9,19;
110:22;111:25;175:15

**somebody's (2)**
119:4;178:9

**somehow (1)**
87:25

**someone (8)**
21:11;132:25;
148:17;151:5;160:9;
173:12;174:24;176:20

**something's (1)**
23:11

**Sometimes (6)**
5:11;60:22;83:7;
115:14;135:3;173:24

**somewhat (4)**
69:19;73:4;124:22;
133:25

**sooner (1)**
89:1

**Sorry (11)**
65:2;77:5;90:25;
107:1;125:15;134:2;
151:18;167:12,15;
171:3;177:18

**sort (3)**
44:15;47:23;99:3

**sound (1)**
176:23

**sounded (1)**
190:8

**sounds (15)**
32:25;45:15;61:23;
105:8;125:3;126:2;
127:4;129:2;137:22;
141:4;143:23;144:18;
152:13;165:4;173:7

**speak (5)**
83:4;140:20;153:18;
161:6;168:2

**speaking (2)**
157:20;179:15

**specialty (2)**
185:14,18

**specific (14)**
30:2;69:25;78:4;
80:16;84:19;102:22;
112:13;125:11;128:3;
130:2;133:6;142:1;
160:14;168:23

**specifically (12)**
58:21;80:14;95:17;
144:6;158:18,21;
163:22;180:21;183:3,
11;186:3;187:22

**speculate (1)**
152:11

**speculation (5)**
99:5;153:14;154:18;

180:10;192:7

**spell (3)**
8:1;78:24;117:4

**spelled (1)**
197:20

**spent (1)**
40:5

**spoke (1)**
188:15

**spoken (1)**
193:25

**spoliation (1)**
196:15

**spot (1)**
150:10

**spots (1)**
66:18

**spread (4)**
30:17;147:14,20;
148:3

**Springfield (2)**
129:9,14

**squad (2)**
111:18;161:16

**square (1)**
76:4

**St (1)**
11:3

**staff (5)**
18:15;45:23;49:25;
50:3;141:7

**staffed (1)**
156:15

**staffing (6)**
68:4,6,18,19;74:25;
75:25

**stand (1)**
153:23

**standard (2)**
81:14;170:21

**standards (5)**
81:22;130:21;
137:20;138:25;139:18

**standing (1)**
176:22

**standpoint (2)**
54:3,5

**start (15)**
8:6;9:2;15:14;19:24;
20:6;22:5;26:10;27:9;
30:25;41:8;52:11;56:6;
70:1;104:19;143:9

**started (10)**
4:18;15:4;16:24;
31:23;34:16,20;55:1;
63:21;73:1;74:1

**starting (1)**
73:3

**state (27)**
17:11,18,20;19:9,16,
19,24;20:1;24:5;54:12;
61:2;78:14;123:22;
128:10,13;129:7,11,

130:15;132:16;134:15;
139:6,17;140:10,14;
141:14;142:23,24

**state-created (2)**
129:3,6

**stated (1)**
37:14

**statement (3)**
169:16,21;186:9

**statements (2)**
190:2,6

**state-run (1)**
129:3

**State's (3)**
62:23;63:1;196:19

**station (1)**
195:7

**statute (2)**
93:8;115:12

**statute's (1)**
92:16

**stay (2)**
140:15,18

**step (14)**
6:11;37:8;148:22,24;
150:2;171:12,19,20,21;
173:1,3;174:8,25;
177:1

**stepped (1)**
174:9

**stepping (1)**
15:17

**steps (4)**
172:25;173:8,15;
174:13

**still (13)**
12:19;24:19;36:24;
37:2,5;43:12;49:14;
55:3;109:21;157:24;
164:10;171:15;188:3

**stint (1)**
49:12

**stolen (1)**
108:10

**stood (1)**
65:17

**stop (62)**
18:5,5;22:14,24;
23:6,11,13,16;71:4;
85:13;87:19;93:8;
96:25;97:22;98:4,6;
99:15;101:22,23;
102:1,3;107:2;111:19;
112:4,12,24;113:6,8,
10,12,14,16,17,19,22;
114:6;115:21,25;
116:3;121:1,8;122:20;
123:1;156:7,8;159:7,
10;160:1;163:16;
170:1,4,9;189:4,16,19;
196:7,7,8,10

**stopped (1)**

179:4
stops (2)
123:3;174:17
stored (1)
88:15
straight (2)
85:9;126:21
street (4)
154:4,5,7,9
stretch (1)
6:9
strike (18)
26:11;31:4;34:22;
53:13;81:7;88:13;
89:25;98:25;119:23;
128:15;141:12;163:10;
182:1;183:9;186:13;
188:18;190:25;195:24
strip (6)
156:23;157:3,16,19;
158:9;159:15
struggled (1)
44:17
study (1)
14:12
studying (1)
19:21
stuff (5)
45:25;138:22;
146:22;167:9;180:19
subject (27)
18:22;21:6;23:12;
34:6;51:25;64:5,10;
72:15,17;73:14,22;
95:20;96:11;98:4;
122:3,4;145:7;161:23;
163:15;166:22;167:4,
22;173:15;180:25;
194:20;195:3;197:14
subjects (11)
17:14,19;18:18;
23:12;24:23;27:10;
41:16;50:4;51:3;
125:14;127:7
submit (1)
94:19
subpar (1)
28:24
substance (1)
124:18
substantially (1)
96:1
substantively (1)
95:9
sucker (2)
174:16,23
suffer (1)
93:4
suffered (1)
91:9
suffering (2)
81:21;116:4
suggesting (1)

147:20
suit (1)
54:19
Summary (4)
64:17,18;108:6,9
summoned (2)
155:6;156:6
summons (1)
123:19
superintendent (3)
39:23;40:18;48:10
supervision (1)
43:11
supervisor (24)
35:12;36:23;39:11;
40:7;46:6,6;47:1,8;
48:16,19;49:10,13,18;
53:18;59:19;91:12,18,
23;116:15,24;175:9;
184:2;187:5,10
supervisors (5)
87:25;88:7;183:14,
18,22
Supervisory (1)
29:21
support (7)
45:14,18,19;46:10;
51:21;115:17,17
supposed (2)
112:16;191:6
sure (43)
4:23;9:4,10;18:3,20;
37:14;42:2;48:13;
54:12;56:21;58:7;
62:12;73:24;74:22;
77:12,17;80:15;82:5,
13;92:1,16;105:7;
107:9;118:4,13;122:8;
123:18;124:3;125:1,6;
133:14;136:3,16;
144:13;163:6;173:3;
174:15;175:18,20;
179:6,9;180:17;197:19
surfaced (1)
136:2
surrounding (2)
192:22;193:12
survival (1)
51:18
suspect (42)
21:13,15;22:14;
74:14;75:11,18;77:2,3,
8,10;79:3;80:7,13;
81:10,17;82:10,14;
86:6;87:8,19;90:2,12,
18,22;91:8,13,16;
102:19;104:5;105:4,
11;109:11,14;116:17,
22;118:1;162:9;
180:21;186:22;187:11,
16;191:19
suspected (1)
121:13

suspects (4)
105:4;123:6;154:11,
12
suspect's (2)
105:13;106:2
suspension (5)
172:7,8,12,16,18,22;
174:2
suspicion (16)
23:8,18;99:2;101:24;
102:19;104:4,23;
113:20;114:15;169:5,
7,10,17,25;170:20;
177:8
Swat (2)
163:4;165:23
swimming (4)
13:11,12;14:15;
15:23
sworn (1)
4:5
System (6)
50:11;55:15;59:21;
112:9;141:2;174:13

T

tab (1)
56:14
tactic (1)
19:17
Tactical (1)
128:25
tactics (20)
17:12;18:17,18;19:8,
21;20:22;24:6;27:14;
41:20,20;79:19,20;
81:6;126:7,12;135:6,7;
142:18;161:7;181:6
take-downs (1)
126:21
talk (11)
14:7;37:9;41:7;46:1;
66:12;128:6;136:15;
142:1;164:4;169:15;
173:21
talked (13)
38:15;41:5;45:1;
49:4;58:19;75:8;94:19;
112:6;145:25;162:23;
185:9;193:5,15
talking (14)
6:1;8:7;16:21;31:7;
61:8;76:14;80:13;
92:19;124:19;133:11;
141:5;189:3;191:23;
192:16
tampered (1)
196:25
tardiness (1)
115:12
TASER (8)
30:1,2;34:14;41:20;

89:9;127:21;128:1,20
task (1)
28:15
tasks (1)
191:21
taught (5)
25:9;27:20;43:19;
84:24;86:12
teach (2)
58:18;127:7
teaching (2)
25:5;58:20
team (1)
75:1
teams (4)
148:1,2,2,4
technique (6)
84:23,25;86:1,2,15,
20
techniques (3)
84:20;85:22;138:5
telecommunications (2)
146:2;164:23
telecommunicators (1)
165:11
telling (1)
187:10
ten (3)
49:11;50:23;51:4
tend (1)
198:3
tendency (1)
192:1
Ten-minute (1)
136:15
term (10)
32:16;49:7;56:17;
134:18;135:21;136:11;
158:23;164:16;178:6,
15
termination (2)
172:24;174:5
terms (1)
37:10
Terry (11)
22:13,24;23:6,24;
71:5;101:21,23;160:2;
169:25;170:4,8
test (11)
28:5,6;29:12;32:17,
19;47:23;58:4;126:18;
139:3;150:5;181:14
tested (1)
57:22
testified (29)
4:6;63:6;124:22;
125:2;129:18;132:23;
133:23;134:5,20;
135:14;137:8;143:8;
146:12,13;153:3;
154:25;158:7;162:9;
163:13,17;168:6;
173:2;176:9,17,24;

177:21,24;194:19;
196:2
testify (1)
168:12
testifying (2)
132:21;169:13
testimony (14)
63:9;74:7;124:17;
125:7;127:2;130:11;
133:2;135:12;143:16;
155:3,23;156:11,16;
182:1
testing (4)
28:6,8;67:10;181:20
tests (1)
28:3
Theft (1)
18:6
theoretically (1)
87:20
therefore (3)
143:18;167:21;174:8
third (3)
52:23;53:9,9
thorough (5)
22:8;23:15;149:18,
25;191:6
thoroughly (2)
32:10;193:16
thou (1)
160:24
though (8)
5:15;100:7;113:3;
158:8;169:24;181:9;
197:11;198:6
thought (4)
75:10;143:25;
144:10;166:20
thousand (1)
76:4
threatening (2)
190:5,17
threats (3)
101:1,4,8
three (17)
11:6;36:13;38:1,8,
14,24;39:25;45:4;
68:12;97:8;140:25;
147:23,24;148:2;
160:24;163:21;193:19
three-month (1)
17:4
three-week (1)
25:11
three-year (1)
140:7
threshold (1)
178:7
threshold's (1)
170:12
threw (1)
177:1
thrilling (1)

45:15
**throughout (3)**
68:25;78:16;137:17
**throw (1)**
48:7
**ticket (4)**
164:19,21,25;165:8
**til (3)**
47:4;90:20;141:2
**timeframe (5)**
35:2;116:9;152:24;
163:5;195:16
**timeframes (1)**
140:9
**timeline (1)**
165:5
**times (9)**
61:6;74:25;90:14,16;
91:7;105:1;123:13;
134:1;162:10
**title (11)**
14:20;15:8;24:12;
25:18;26:16;31:10;
39:23;50:7;53:19;
69:21,22
**titled (1)**
94:6
**titles (1)**
44:6
**today (18)**
6:19;7:4,8,18;8:8,10,
15,24;10:20;34:19,25;
77:18;158:20;162:23;
168:6;182:15;185:10;
193:24
**together (1)**
49:3
**token (1)**
10:14
**told (2)**
140:6;189:22
**Tony (1)**
7:25;184:7
**took (6)**
17:9;19:16,18;20:22;
55:11;85:15
**tool (1)**
147:15
**top (4)**
37:11,15;85:11,19
**topic (7)**
24:16;51:24;136:1;
142:1,5,12,15
**total (3)**
11:23;50:23;66:18
**totality (9)**
99:9,13;104:9;189:3,
5,14;190:1,12,19
**touch (2)**
46:13,16
**touched (1)**
180:25
**tow (2)**

108:5,9
**toward (2)**
73:2;126:17
**town (1)**
11:1
**traffic (43)**
18:5,5;31:16;87:19;
93:8;97:22;98:4;
105:21;107:2;111:19;
112:11;113:6,9,12,19;
115:21,25;121:1,8;
122:20;123:1,3;156:7,
8;159:7,10;160:1;
161:24;163:16;164:6,
10;165:7;174:17;
189:10,16,19;190:3;
191:1;193:13;196:6,7,
7,10
**traffic-related (2)**
77:13;91:3
**train (4)**
58:18;65:10;102:18;
133:20
**trained (7)**
42:3;43:22;84:21;
103:4,15;125:9;170:22
**trainee (1)**
44:10
**training (222)**
12:2,6,8;16:14,16,17,
19;17:12,13,25;18:1;
19:1,8,9,11,16,17;
20:15,17,24;21:12,15;
23:4;24:6,6,7,21,25;
25:1,4,7,12;26:25;27:2,
3,5,6,9,11;28:7,17;
29:24;30:3,4;33:14,15,
18;35:4;36:3,7;41:4,4,
11,14,17,25;42:1,1,12,
16,17,18,23,24,25;
43:1,2,6,7,8,9,12,17,18;
44:1,15;46:23;47:2;
48:4,6,22;49:20,22;
50:3,5,15,18,20;51:4,
10,15;52:24;53:16;
56:5,22,24;58:20;65:6,
14,20;66:4;69:17,21,
22;77:24;78:1,2,3,9,13,
16,17,19,20;79:14,16,
17,22;80:2,6,9,10,11,
21,24;81:3,11,12,18,
23;85:25;86:5,19;
102:22;103:3,10,19,22,
24;124:21,23;125:12;
127:21;128:11;129:13;
130:1,4,20;131:17,18;
132:23;133:6;134:18,
21,25;135:1,3,3,6,10,
15,19,20,21,22,23,24;
136:13,14,22;137:2,7,
9,12,14,16,20;138:6,
15,21,25;139:1,1,9,15,
18;140:8;141:15,15,18,

21,23;142:4,8,11,22,
23,23,24,25;143:1;
175:4,6,9,11,14,16,21,
23;176:4;180:3,20,23;
181:1,5,11;182:3,4,10,
18,22,25;183:5
**trainings (6)**
27:7;35:17,21,22;
36:1,11
**transcript (3)**
5:6;197:19,23
**transcripts (1)**
167:18
**transferred (1)**
30:20
**transferring (1)**
89:9
**transition (4)**
53:2,15;54:25;144:7
**transport (4)**
82:24,25;157:24;
158:2
**transporting (1)**
21:10
**Trauma (1)**
140:5
**treat (1)**
123:3
**treated (1)**
86:7
**trend (1)**
173:21
**tried (1)**
122:16
**tries (2)**
142:8;153:12
**trip (1)**
76:6
**true (3)**
160:12;192:19;195:2
**trump (1)**
179:22
**trust (3)**
118:23;197:25;198:6
**trusting (1)**
198:6
**try (34)**
5:8;42:22;44:13;
48:8;62:6;71:14,24;
74:20;77:6;79:21;81:4,
15;82:20;93:1;95:22;
103:8;112:5;121:7;
124:16;125:16;136:23;
140:17;141:9,20;
142:10;147:13,19;
151:1;155:8,12,25;
176:12;188:25;194:3
**trying (11)**
58:18;97:13;109:22,
23;122:5;140:15;
153:7;174:3;175:7;
179:12;180:3
**turn (3)**

108:17;110:5;123:1
**turned (2)**
176:23;187:25
**turning (1)**
154:22
**tweak (1)**
54:11
**twice (1)**
36:15;79:24;80:3;
134:7
**two (32)**
6:1;11:10;19:11;
24:16,17,18;32:14,15;
46:8;47:7;57:5;92:2;
95:4;97:9;107:21;
108:9;118:12;119:15;
120:21;139:23;140:6,
25;142:17;148:1,2;
153:7,8;157:21;
160:24;163:7,23;
197:18
**type (17)**
18:7;22:2;55:25;
124:17;126:25;137:1;
138:21;141:17,23;
142:7,25;156:21;
159:14,18;160:2;
174:25;182:13
**typed (1)**
73:8
**types (4)**
70:7;135:18;158:18;
181:21
**typing (1)**
54:16

**U**

**uh-huhs (1)**
5:2
**ultimately (4)**
82:24;116:20;118:8;
152:21
**unavailable (1)**
79:4
**under (13)**
6:18,24;15:9;21:13,
16;22:24;23:13;39:14;
45:20;110:16,21;
192:13,14
**undergo (10)**
16:13;24:20;26:25;
46:22;47:2;49:19;
77:25;78:6;80:6;81:2
**undergoes (1)**
94:21
**undergoing (2)**
80:2;141:8
**underlying (1)**
10:11
**Underneath (1)**
37:17
**understood (5)**

5:17;8:21;21:19;
130:16;142:21
**unfit (1)**
149:4
**Unfortunately (2)**
75:24;165:22
**union (11)**
74:22;117:13;
146:17;147:3;184:24,
25;185:6,13,19,22;
186:2
**unions (1)**
74:22
**unique (1)**
76:3
**unit (3)**
127:21;137:16;
147:20
**units (3)**
128:12;138:6;147:13
**universal (1)**
146:22
**universally (1)**
86:8
**universities (2)**
14:10;132:15
**University (2)**
16:17;49:25
**unlawful (1)**
64:11
**unless (2)**
93:6;162:15
**unpack (1)**
126:2
**unsure (1)**
35:6
**untrue (1)**
192:19
**up (22)**
5:10;6:10;18:4;
28:12;29:15,24;47:25;
51:6,16;54:16;74:25;
76:13;85:9,17;95:22;
117:2;136:19;141:10;
144:12;147:1,2;196:20
**update (13)**
44:23;46:11;52:8;
56:1;59:1,8,24;60:22;
61:12;70:12;139:24,
25;144:20
**updated (8)**
56:9,20;59:6,11;
60:3,14;96:15;134:13
**updates (7)**
55:20;70:15,16;
132:22;138:10;144:14,
17
**updating (4)**
33:9;58:12,24;59:17
**upheld (1)**
119:7
**upon (8)**
45:23;60:21;111:22;

121:5;123:8;134:14;
147:3;150:5
**ups (1)**
74:23
**Urbana (1)**
78:21
**use (17)**
6:9;17:21;22:5;
52:21;85:2;89:11;
126:6,18,20;134:18;
135:4;139:24;140:1;
147:14;164:16;175:7;
178:7
**used (11)**
18:15;19:3;56:17;
136:5,23;158:23;
166:6;169:3;175:7;
178:6,15
**using (3)**
21:2;83:5;131:10
**usually (4)**
82:1;92:15;123:8;
175:13

## V

**vaguely (1)**
124:24
**validate (2)**
105:6;109:22
**varied (2)**
81:4;142:5
**varies (1)**
142:12
**variety (7)**
17:10,16;18:3,13;
27:7;115:11;137:16
**various (5)**
19:3;44:6;83:12;
105:21;106:16
**vary (3)**
57:13;109:17;175:12
**VAYR (16)**
9:22;82:5;99:5;
121:15;124:12;145:4;
154:14,19;167:14,16;
171:1;180:14;192:6;
193:19,21;198:8
**vehicle (17)**
70:4;97:25;98:1;
107:21;108:10;119:20;
120:4,10,17,18,20,24;
121:1;122:1,3,6;
188:12
**venues (1)**
134:25
**verbal (1)**
42:12
**verbatim (1)**
44:2
**version (1)**
52:20
**versions (1)**

55:7
**versus (4)**
4:10;22:13;23:13,16
**via (3)**
55:22,24;72:7
**victim (4)**
18:12;105:3;108:24,
25;109:12,14
**video (30)**
8:25;9:6,24;10:1,5,7;
88:21,24;90:19,20;
92:6;100:12;118:14;
119:10,10;168:2,6,7,
12,13,16,17;169:1;
187:14,15;190:15;
192:17,18;195:11;
197:11
**videos (3)**
88:18;118:19;119:15
**Vievu (2)**
89:6,10
**view (1)**
99:9
**viewed (2)**
184:8;194:19
**viewpoint (1)**
144:15
**violated (1)**
123:22
**violates (1)**
175:25
**violation (8)**
98:5;117:18,22;
123:19;176:1;189:6,9,
10
**violations (2)**
105:21;118:6
**violence (3)**
98:19;140:4,4
**violent (10)**
106:12;122:21;
123:1;165:14,15,19;
166:5,5,12;192:1
**visual (1)**
159:18
**volume (2)**
68:23;196:21

## W

**waist (1)**
22:10
**wait (1)**
64:24
**waiting (3)**
6:2,4;177:18
**waive (3)**
197:24;198:4,7
**walk (3)**
37:11;44:9;174:22
**Walsh (3)**
62:15;95:6;143:13
**wants (1)**

59:24
**warehouse (1)**
166:15
**warning (1)**
117:11
**warrant (2)**
157:18;171:18
**warranted (1)**
172:5
**warranting (1)**
175:25
**warrants (2)**
20:9;171:18
**Warren (2)**
11:15,16
**washroom (1)**
6:9
**watching (2)**
118:14;168:15
**way (21)**
9:23;20:7;25:5;
33:22;85:10;87:2,13;
92:23;112:1,14;
118:23;122:22,24;
146:3;148:18;184:19;
187:25;188:9;194:3;
195:24;196:25
**ways (1)**
192:10
**weapon (20)**
23:2;30:3;98:17;
99:3,21;100:3,7;102:8,
14,20;104:5;105:23;
106:4;114:16;118:2;
166:6;192:5,9,11,12
**weapons (3)**
21:8;24:4;99:17;
100:23;102:1,6;105:4;
122:5,12;158:2;
160:10;165:24;191:6
**wear (3)**
7:2,5,10
**wearing (1)**
22:10
**weed (1)**
166:16
**week (1)**
50:16
**weeks (5)**
25:14;50:23;51:5;
78:12;140:25
**weigh (2)**
121:24;122:2
**well-being (1)**
51:23
**weren't (2)**
132:24;143:18
**What's (13)**
65:19;93:21;97:3,20;
101:21;102:4;106:10;
107:6;109:8;110:6;
120:2;150:2;184:25
**wheel (2)**

140:19,22
**Where's (1)**
129:9
**Whereupon (4)**
4:1;93:18;107:3;
198:10
**whole (4)**
35:2;64:25;67:4;
163:7
**who's (11)**
18:11;21:20;37:16;
38:16;62:7;76:9;92:13;
117:17;131:25;179:4;
181:15
**window (2)**
121:1,9
**wings (1)**
30:17
**winter (1)**
32:23
**wise (1)**
99:14
**withdraw (1)**
125:17
**within (10)**
30:9;38:17;46:3;
53:5;69:13;70:22;75:9;
83:12;113:9;130:15
**without (7)**
153:12;172:9,10,18;
179:7;185:6,12
**witness (14)**
4:4;10:3;63:7,8,18;
109:19;114:25;121:17;
124:3,10;155:8,15,15;
156:3
**witnessing (1)**
155:20
**woman (1)**
69:15
**women (3)**
67:17,22;69:7
**wondering (1)**
42:23
**Wood (1)**
12:4
**word (1)**
54:16
**words (1)**
5:12
**work (26)**
6:10;13:7,17,18;
14:18,25;16:14;20:7;
30:12;33:5;39:20;
44:22;46:5,10,18;52:7;
53:23;55:15;68:20,20,
21;77:22;126:13,14;
149:24;196:20
**worked (12)**
13:21;14:17;29:11;
34:17,24;40:12,20;
52:12,16;53:20;65:6;
69:17

**working (13)**
14:14;15:14,18,22;
20:18;24:19;47:7;49:9;
76:1;79:25;83:7,8;
103:24
**works (2)**
62:3;83:11
**world (2)**
28:11,15
**wrench (1)**
48:7
**write (2)**
54:24;117:2
**writing (1)**
33:22
**written (3)**
28:6;73:6;77:11,12;
87:14;90:19;91:17,24;
92:1;171:21,23;174:1;
193:2
**wrong (7)**
19:2;85:14;93:7,8;
115:12;118:23;176:14
**Wylesha (17)**
4:10,17;9:12;97:1,
11,18;98:23;108:12;
109:1,5;110:2,10;
155:21;163:16;166:16;
187:1;193:13

## Y

**Year (23)**
14:19;15:18;40:16,
22,23;45:8,10;64:4;
73:25;78:16;79:24,25;
80:3;81:5;84:9;103:25;
125:21;134:1,7;
137:17;139:12;181:7,8
**years (13)**
11:23;27:8;32:14,15;
45:4;46:8;47:7;69:4;
84:8;116:9;118:24;
142:5,17
**York (1)**
130:17
**young (1)**
122:19

## 0

**02 (1)**
128:21
**03 (1)**
128:21
**04 (4)**
31:1,22;34:21,23
**08 (1)**
31:22

## 1

**1 (3)**

93:18,22;183:10
**1:31 (1)**
    4:2
**100 (2)**
    16:11;90:16
**11 (1)**
    44:5
**12 (2)**
    39:12;148:1
**12-hour (2)**
    68:4,9
**150 (3)**
    152:2,4,13
**19 (3)**
    62:14;68:10,15
**1996 (3)**
    12:15,23;13:7
**1999 (2)**
    15:16;20:5
**19-cv-2148 (1)**
    4:9

---

**2**

**2 (4)**
    107:3,7;125:22;
    162:1
**20 (3)**
    57:14;58:5;76:5
**2000 (4)**
    13:2;26:1,13,14
**2001 (1)**
    125:22
**2002 (2)**
    64:7;125:23
**2003 (1)**
    64:7
**2004 (2)**
    30:14;181:2
**2005 (2)**
    34:17,20
**2006 (1)**
    32:23
**2008 (4)**
    33:3;36:18;40:10;
    45:2
**2011 (5)**
    45:10;148:12;
    150:17,20;152:2
**2013 (2)**
    40:16;47:19
**2015 (15)**
    52:19;55:1;73:1,2,
    25;76:25;90:20;94:10;
    95:19;96:3,8;143:10,
    19,21;144:7
**2017 (2)**
    50:2;55:5
**2019 (43)**
    9:13,17,20,25;10:6,
    7;59:15,16;60:13;
    62:17;67:13,21;68:7,8,
    8;89:11;94:12,15;

96:25;97:18;99:4;
101:9,12;102:9,15;
112:13;113:3;119:12,
17,20,24;120:10;123:4,
7;153:6;161:23;
163:17;177:23;187:1,
6,19;189:1;193:14
**217 (1)**
    107:23
**219 (3)**
    108:1,11,14
**220 (3)**
    108:18,19;110:1
**221 (2)**
    107:23;110:6

---

**3**

**3:03 (1)**
    82:6
**3:09 (1)**
    82:7
**30 (10)**
    57:14;58:5;76:5;
    123:8;152:9,14,17,19;
    178:7;192:14
**38 (2)**
    67:9,18

---

**4**

**4 (6)**
    110:15,23;112:3,17;
    114:5,10
**40 (1)**
    34:9
**45 (1)**
    10:21

---

**5**

**5:26 (1)**
    198:11
**54 (6)**
    66:18,20,21,25;67:3,
    14
**578 (2)**
    93:23;183:11

---

**6**

**6558 (1)**
    10:25

---

**7**

**730 (1)**
    196:12

---

**8**

**8 (29)**
    9:17,20;10:6,7;44:5;

96:25;97:18;99:3;
101:9,12;102:9,15;
112:13;113:3;119:12,
17,20,24;120:10;153:4,
5;161:23;163:16;
177:23;187:1,6,18;
189:1;193:14
**8th (2)**
    9:12,24

---

**9**

**9,000 (1)**
    16:10
**90 (4)**
    88:19;89:1,3;196:11
**90-day (1)**
    196:9
**99 (2)**
    17:2,3

# Champaign County Sheriff's Office
### Champaign County SO Policy Manual

*Search and Seizure*

## 322.4  SEARCH PROTOCOL

Although conditions will vary and officer safety and other exigencies must be considered in every search situation, the following guidelines should be followed whenever circumstances permit:

(a)  Members of this department will strive to conduct searches with dignity and courtesy.

(b)  Deputies should explain to the person being searched the reason for the search and how the search will be conducted.

(c)  Searches should be carried out with due regard and respect for private property interests and in a manner that minimizes damage. Property should be left in a condition as close as reasonably possible to its pre-search condition.

(d)  In order to minimize the need for forcible entry, an attempt should be made to obtain keys, combinations or access codes when a search of locked property is anticipated.

(e)  When the person to be searched is of the opposite sex as the searching deputy, a reasonable effort should be made to summon a deputy of the same sex as the subject to conduct the search. When it is not practicable to summon a deputy of the same sex as the subject, the following guidelines should be followed:

   1.  Another deputy or a supervisor should witness the search.

   2.  The deputy should not search areas of the body covered by tight-fitting clothing, sheer clothing or clothing that could not reasonably conceal a weapon.

## 322.5  DOCUMENTATION

Deputies are responsible to document any search and to ensure that any required reports are sufficient including, at minimum, documentation of the following:

- Reason for the search

- Any efforts used to minimize the intrusiveness of any search (e.g., asking for consent or keys)

- What, if any, injuries or damage occurred

- All steps taken to secure property

- The results of the search, including a description of any property or contraband seized

- If the person searched is the opposite sex, any efforts to summon a deputy of the same sex as the person being searched and the identification of any witness deputy

Supervisors shall review reports to ensure the reports are accurate, that actions are properly documented and that current legal requirements and department policy have been met.

Copyright Lexipol, LLC 2019/12/26, All Rights Reserved.
Published with permission by Champaign County Sheriff's Office



EXHIBIT
Cook 1
3-10-20 em
PENGAD 800-631-6989

A.R.M.S. view names

Page 1 of 1

Welcome: CHRISTEN        **Police Name Inquiry**        day night

**Last:** **AYERS**

**First:** **WYLESHA**        Middle: _____

Jurisdiction: ___        DOB: __ / __ / __

Business Name: _____

X    Position to: AYERS                    Alpha or soundex search?  S  (A or S)

| X | C | A |        |           |         |           | # of Mug Shots |
|---|---|---|--------|-----------|---------|-----------|----------------|
|   |   |   | AYERS  | WYLESHA   | K       | 04/23/92  | 2404 CLAYTON BL | 6 |
| — | U | J | AYRES  | WYLESHA   | C       | 04/23/92  | 2416 E ILLINOIS |   |
| — | I | J | AYRES  | WYLESHA   | C       | 04/23/92  | 409 DODSON S    |   |
| — | C |   | AYRES  | WYLESHA   | KAPRICE | 04/23/92  | 2404 CLAYTON BL | 6 |
| — | U |   | AYRES  | WYLESHA   | KAPRICE | 04/23/92  | 910.5 BUSEY AVE | 4 |
| — | I |   | AYRES  | WYLESHA   | KAPRICE | 04/23/92  | 409 S DODSON DR |   |
| — | R |   | AYRES  | WYLESHA   | KAPRICE | 04/23/92  | 409 S DODSON    | 1 |
| — | S |   | AYRES  | WYLESHA   | KAPRICE | 04/23/92  | 409 S DODSON    |   |

er=Continue    F3=Exit    F12=Previous Screen    F4=Color Guide    F6=Activty Analysis

F5=View All    F7=View Juv. Only    F8=View Alias Only    F9=Warrants

VIEW =ALL

https://arms400.co.champaign.il.us:462/profoundui/genie

9/25/2019



EXHIBIT
Cook 2
3-10-26 sm

AYERS -- 000217

A.R.M.S. view incident

Welcome CCHRISTEN

POL32002          A.R.M.S.  Police Name Inquiry

day night

MINERCK    2009/05/19  15:13
DAVISGL    2018/07/07  13:19

Redacted

Last Name:  AYRES          First:  WYLESHA          Middle:  KAPRICE
Jurisdiction:  C    Deceased:  _ (blank or X)    FBI # _____    IBI # _____

| Street | City | State | Zip | Date |
|---|---|---|---|---|
| 2404 CLAYTON BLV #E | CHAMPAIGN | IL | 61821 | 07 / 07 / 2018 |
| 409 S DODSON DR | URBANA | IL | 61802 | 07 / 17 / 2017 |
| 610 BUSY DR | URBANA | IL | 61801 | 10 / 20 / 2014 |
| 1005 N PROSPECT AV | CHAMPAIGN | IL | 61820 | 06 / 18 / 2001 |

Home Phone:( 708 ) 477 - 7866   SSN: 355 - 86 - 3264   Occupation: _____

| Employer | Addr | Phone | Date |
|---|---|---|---|
| EXPRESS  07/17 | | ( 000 ) 000 - 0000 | 10 / 20 / 2014 |
| ARBYS 5/09 | S NEIL ST | ( 000 ) 000 - 0000 | 06 / 18 / 2001 |

Driver's license    State:  IL   Number:  A62089192716
Date of birth:  04 / 23 / 1992  MM/DD YYYY    Age:  27
Race:  B   Sex:  F   Height:  506   Weight:  160   Hair Color:  BLK   Eye Color:  BRO
Other distinguishing    features: ____ TAT R CHK
                                         CROSS
Photo:    J41289        Fingerprints:  _   Gang:  _

uploaded by:CUSHINCE on
08/25/2015
coles county booking 8/22/15

ENTER=Continue                              F1=Contacts

F2=Alias     FJ=Exit     F4=CIT     F6=Adtl. Cont.     F7=City Warrants     F8=Name Assoc.

F9=Officer Assigned     F10=Special Alerts     F11=View SA     F12=Previous Screen

AYERS -- 000218

5590-21
KEF/tlp

IN THE UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF ILLINOIS
URBANA DIVISION

WYLESHA AYRES,                                    )
                                                  )
        Plaintiff,                                )
                                                  )
        v.                                        )   No.:   19-2148
                                                  )
SHERIFF DEPUTY COREY CHRISTIANSON,                )
UNKNOWN CHAMPAIGN COUNTY SHERIFF'S                )
DEPUTY, and CHAMPAIGN COUNTY, ILLINOIS,           )
                                                  )
        Defendants.                               )

**<u>BATES NUMBER 222</u>**

Bates number 222 are recordings of the dispatch traffic associated with the subject

incident. This audio is on one (1) CD, and will be mailed under separate cover.

1

A.R.M.S. view names

Welcome CCHRISTEN

POL32002         A.R.M.S.   Police Name Inquiry         KOKERAL   2009/08/03   19:00

day night

KOKERAL   2019/07/15   7:45

Last Name:  AYRES         First:  WYLESHA         Middle:  KAPRICE

Jurisdiction:  U   Deceased:  __ (blank or X)   FBI #  497853KC1   IBI #  IL57447920

| Street | City | State | Zip | Date |
|--------|------|-------|-----|------|
| 910.5 BUSEY AVE | URBANA | IL | 61801 | 10 / 12 / 2018 |
| 910 N BUSEY AVE | URBANA | IL | 61801 | 06 / 17 / 2018 |
| 2404 CLAYTON BLVD | CHAMPAIGN | IL | 61801 | 06 / 12 / 0180 |
| 910.5 N BUSEY | URBANA | IL | 61801 | 05 / 30 / 2018 + |

Home Phone:( 217 ) 898 - 5633   SSN: 355 - 86 - 3264   Occupation: _____

| Employer | Addr | Phone | Date |
|----------|------|-------|------|
| UNEMPLOYED  06/18 | | ( 000 ) 000 - 0000 | 10 / 24 / 2017 |
| EXPRESS   10/17 | 2000 N NEIL ST,CH | ( 217 ) 356 - 9542 | 12 / 01 / 2014 |
| MEIJERS  6/12 | PHILO RD,UR | ( 000 ) 000 - 0000 | 08 / 01 / 2010 + |

Driver's license    State:  IL   Number:  A620 8919 2716

Date of birth:  04 / 23 / 1992  MM/DD YYYY    Age:  27

Race:  B   Sex:  F   Height:  506   Weight:  160   Hair Color:  BLK   Eye Color:  BRO

Other distinguishing    features:   TAT UR ARM   SC L ARM

Photo:  MISC 6-25-6         Fingerprints:   Y   Gang:  S   4 CORNER HUSTLR

ENTER=Continue                           F1=Contacts

F2=Alias      F3=Exit      F4=CIT      F6=Adtl. Cont.      F7=City Warrants      F8=Name Assoc.

F9=Officer Assigned      F10=Special Alerts      F11=View SA      F12=Previous Screen

uploaded by KOKERAL on 1:

Arrest 101311

uploaded by KOKERAL on 0

Arrest 060312

AYERS -- 000221

A.R.M.S. view incident                                    Page 1 of 1

Welcome CCHRISTEN
POL31511                        A. R. M. S.                    day night
      All people involved        Incident Entry/Update
        Incident#:   C C18-05444

      People:
    TOWEE      W ████        T █████     N
    TOWEE      UNKNOWN       UNKNOWN
    VICTIM     SOCIETY
    OFFENDER   AYRES         QUANTRELL   LAMONT
  x OTHER      AYRES         WYLESHA     KAPRICE
    OTHER      W ████        T █████     N

      Mark X to view person
      Mark A for arrests

   ┌─────────────────┐   ┌──────────────────────┐   ┌─────────────┐
   │ ENTER=Continue  │   │ F1=Incident Codes    │   │ F3=Exit     │
   └─────────────────┘   └──────────────────────┘   └─────────────┘

AYERS – 000220

A.R.M.S. view incident                                          Page 1 of 1

Welcome CCHRISTEN

    Incident   METCAD event   Recent Activity Map          day night

                                                                    A. R. M. S.

        Incident#:   C C18-05444        Incident Inquiry
    POL31502
    **The scene of the incident**

    Date/Time occurred:     07 / 07 / 2018    00 : 31
    Date/Time reported:     07 / 07 / 2018    01 : 30
    Date/Time arrived:      07 / 07 / 2018    01 : 30
    Officer:   7121 NICKELL, JOHN
            Case Mgt Primary Investigator:     7111 HENRY,MARSHALL
            Case Mgt Current Phase. . . .:     CLS    CLOSED

        Location:   House      Half   Street          Apt   Cross street
                    45                E WASHINGTON

    Common location:                              Geo-code:  544 · 12

        Summary:  CITY TOW
                  TWO GUNS LOCATED IN A VEHICLE.  ONE FOUND TO BE STOLEN.


        Disposition:    INV LEADS EXHAUSTED

    | F1=Icode and Prop | F3=Exit | F6=Case Mgt | F11=Case Routings |

        | F2=People Involved |          | F5=Evidence |

AYERS -- 000219